UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | | |
|---|---|---|
| CAPITOL RECORDS, INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; ATLANTIC RECORDING CORPORATION, a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; INTERSCOPE RECORDS, a California general partnership; UMG RECORDINGS, INC., a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; and BMG MUSIC, a New York general partnership, | ) ) ) ) ) ) ) ) ) ) ) ) ) | CIVIL ACTION No.: |
| Plaintiffs, | ) ) | |
| v. | ) ) | |
| DOES 1-2, | ) ) | |
| Defendants. | ) ) | |

**DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS'
MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY**

I, Jonathan Whitehead, have personal knowledge of the facts stated below and,

under penalty of perjury, hereby declare:

1.       I am Vice President and Counsel for Online Copyright Protection for the

Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for

over 6 years.  My office is located at 1330 Connecticut Avenue, N.W., Washington, DC  20036.

I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.    This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.    The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.    The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.    The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for

2

the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.      Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.      P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.      The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P

3

networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

4

**The RIAA's Identification of Copyright Infringers**

12.    In order to assist its members in combating copyright piracy, the RIAA

conducts searches of the Internet, as well as file-copying services, for infringing copies of sound

recordings whose copyrights are owned by RIAA members.  A search can be as simple as

logging onto a P2P network and examining what files are being offered by others logged onto the

network.  These searches generally result in the identification of specific Internet Protocol ("IP")

addresses from which infringers are making unauthorized copies of sound recordings available to

the public.  An IP address is a unique identifier that, along with the date and time, specifically

identifies a particular computer or server using the Internet.  An IP address also allows the RIAA

to use publicly available databases to ascertain, in general terms, the ISP that provides the

infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person

is infringing.  That process relies on human review of evidence supporting the allegation of

infringement.  For each suspected infringer, the RIAA reviews a listing of the music files that the

user has offered for upload by others from his or her computer in order to determine whether

they appear to be copyrighted sound recordings.  The RIAA also downloads copyrighted sound

recordings from these users, and listens to them in order to confirm that they are, indeed, illegal

copies of sound recordings whose copyrights are owned by RIAA members.  The RIAA also

downloads and stores other evidence, such as metadata accompanying each file being

disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of

Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of

infringers from ISPs.  (Individuals only can gain access to the Internet after setting up an account

with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on a P2P network. The user-defined author and title of the files offered for download by each Defendant suggested that

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using Boston University's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists show many hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for both Defendants. The second defendant's list will be made available to the Court upon request.

### The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

7

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.     Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.     Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22.     Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on March 18, 2005 in Washington, DC.

Jonathan Whitehead

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | 01-red_hot_chili_peppers-under_the_bridge-rns.mp3 | Pepper | 5,053KB | Audio |
| JD1115@Kazaa | 01. Live On Stage.mp3 | Dilated Peoples | 6,610KB | Audio |
| JD1115@Kazaa | 02-busta_rhymes_and_flipmode_squad-make_it_clap.mp3 | Busta Rhymes | 1,743KB | Audio |
| JD1115@Kazaa | 05. Hieroglyphics - Hydra.mp3 | Hieroglyphics | 4,959KB | Audio |
| JD1115@Kazaa | 06 - Date Rap.mp3 | Sublime | 3,557KB | Audio |
| JD1115@Kazaa | 07 - SeeD.mp3 | The Roots | 4,220KB | Audio |
| JD1115@Kazaa | 11-talib_kweli-get_by-swe.mp3 | Talib Kweli | 5,388KB | Audio |
| JD1115@Kazaa | 311 - Come Original.mp3 | 311 | 3,462KB | Audio |
| JD1115@Kazaa | Atmosphere - 1597.mp3 | Atmosphere | 2,888KB | Audio |
| JD1115@Kazaa | Atmosphere - Lucy Ford EP - 02 - Like Today.mp3 | Atmosphere | 3,793KB | Audio |
| JD1115@Kazaa | Atmosphere - Party for the Fight to Write.mp3 | Atmosphere | 3,667KB | Audio |
| JD1115@Kazaa | Atmosphere 9 (1).mp3 | Atmosphere | 4,196KB | Audio |
| JD1115@Kazaa | Atmosphere-Rhyme Slayers (1).mp3 | Atmosphere | 2,396KB | Audio |
| JD1115@Kazaa | Beastie Boys - Brass Monkey.mp3 | Beastie Boys | 2,170KB | Audio |
| JD1115@Kazaa | Beastie Boys - Fight For Your Right To Party.mp3 | Beastie Boys | 3,245KB | Audio |
| JD1115@Kazaa | Beastie Boys - Girls.mp3 | Beastie Boys | 2,072KB | Audio |
| JD1115@Kazaa | Beatnuts - Spanish Rap.mp3 | Beatnuts | 3,849KB | Audio |
| JD1115@Kazaa | Beatnuts and Methodman - Se acabo.mp3 | Beatnuts | 3,367KB | Audio |
| JD1115@Kazaa | Beatnuts- No Escapin' This.mp3 | Beatnuts | 3,655KB | Audio |
| JD1115@Kazaa | Biggie - Gimmie Tha Loot.mp3 | Notorious B.I.G | 4,758KB | Audio |
| JD1115@Kazaa | Biggie - Going to Cali.mp3 | Notorious B.I.G | 3,629KB | Audio |
| JD1115@Kazaa | Biggie Smalls - Players Anthem.mp3 | Notorious B.I.G | 3,886KB | Audio |
| JD1115@Kazaa | Biggie Smalls - Suicidal I.Thoughts.mp3 | Notorious B.I.G. | 2,714KB | Audio |
| JD1115@Kazaa | Biggie Smalls - Warning.mp3 | Notorious B.I.G. | 3,483KB | Audio |
| JD1115@Kazaa | Biggie Smalls - Whats Beef.mp3 | Notorious B.I.G | 4,931KB | Audio |
| JD1115@Kazaa | Binary Star - Honest Expression (1).mp3 | Binary Star | 3,654KB | Audio |
| JD1115@Kazaa | Binary Star - Masters of the Universe.mp3 | Binary Star | 3,045KB | Audio |
| JD1115@Kazaa | Binary Star - Reality Check.mp3 | Binary Star | 3,772KB | Audio |
| JD1115@Kazaa | Binary Star - Solar Powered.mp3 | Binary Star | 3,216KB | Audio |
| JD1115@Kazaa | Binary Star - You Can What I Need.mp3 | Binary Star | 3,700KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | Binary Star - Solar Powered.mp3 | Binary Star | 3,216KB | Audio |
| JD1115@Kazaa | Biz Markie - You Got What I Need.mp3 | Biz Markie | 3,799KB | Audio |
| JD1115@Kazaa | Blackalicous=Alphabetic Aerobics.mp3 | Unknown | 2,108KB | Audio |
| JD1115@Kazaa | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 4,024KB | Audio |
| JD1115@Kazaa | Bob Marley - Jammin.mp3 | Bob Marley | 3,100KB | Audio |
| JD1115@Kazaa | Bob Marley - Three Little Birds.mp3 | Bob Marley | 2,816KB | Audio |
| JD1115@Kazaa | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,582KB | Audio |
| JD1115@Kazaa | Busta Ryhmes - Break Your Neck.mp3 | Busta Rhymes | 3,129KB | Audio |
| JD1115@Kazaa | Cake - I Will Survive.mp3 | Cake | 4,657KB | Audio |
| JD1115@Kazaa | Camp Lo - Mercedes.mp3 | Camp Lo | 3,264KB | Audio |
| JD1115@Kazaa | Chino XL -02-Deliver (1).mp3 | Chino XL | 3,268KB | Audio |
| JD1115@Kazaa | common - i used to love her.mp3 | Common | 4,353KB | Audio |
| JD1115@Kazaa | Common - The Light.mp3 | Common | 4,093KB | Audio |
| 2 Users | Common ft Talib Kweli_Gangstar - Still.mp3 | Common | 4,009KB | Audio |
| JD1115@Kazaa | Common Kanye West - Food.mp3 | Common | 3,350KB | Audio |
| JD1115@Kazaa | Cypris Hill - Hits from the Bong.mp3 | Cypris Hill | 2,198KB | Audio |
| JD1115@Kazaa | Rap 80's - Run DMC - rappers delight.mp3 | Run DMC | 3,519KB | Audio |
| JD1115@Kazaa | 02-Dr. Dre-The Watcher.mp3 | Dr. Dre | 4,039KB | Audio |
| JD1115@Kazaa | 03-Devin-Fuck You.mp3 | Devin/Dr. Dre/Snoop Dogg | 4,016KB | Audio |
| JD1115@Kazaa | Thumbs.db | Unknown | 8KB | |
| JD1115@Kazaa | 04-Dr. Dre-Still D.R.E.mp3 | Dr. Dre/Snoop Dogg | 5,292KB | Audio |
| JD1115@Kazaa | David Bowie - Major Tom.mp3 | David Bowie | 3,348KB | Audio |
| JD1115@Kazaa | De La Sol - Ooh (Redman).mp3 | De La Sol | 3,349KB | Audio |
| JD1115@Kazaa | Dead Prez - Be Healthy.mp3 | Dead Prez | 2,400KB | Audio |
| JD1115@Kazaa | Dead Prez - Hip Hop.mp3 | Dead Prez | 3,541KB | Audio |
| JD1115@Kazaa | Dead Prez - Mind Sex.mp3 | Dead Prez | 4,547KB | Audio |
| JD1115@Kazaa | Dead Prez - Psychology.mp3 | Dead Prez | 5,571KB | Audio |
| JD1115@Kazaa | Dead prezz-They Schools.mp3 | Dead Prez | 4,785KB | Audio |
| JD1115@Kazaa | Del The Funky Homosapien - Mistadobalina.mp3 | Del The Funky Homosapien | 4,030KB | Audio |
| JD1115@Kazaa | Del The Funky Homosapien - Good humans mp3 | Unknown | 3,579KB | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| JD1115@Kazaa | Del The Funky Homosapien - Mistadobalina.mp3 | Del The Funky Homosapien | 4,030KB | Audio |
| JD1115@Kazaa | Deltron - Good hygene.mp3 | Deltron | 3,522KB | Audio |
| JD1115@Kazaa | Dilated Peoples - 06 Self Defense.mp3 | Dilated Peoples | 2,544KB | Audio |
| JD1115@Kazaa | dj kool kid - Jin Freestyle.mp3 | Dj Kool Kid - Hood Legend... | 1,163KB | Audio |
| JD1115@Kazaa | dj krush - meiso (dj shadow mix).mp3 | DJ Krush | 4,150KB | Audio |
| JD1115@Kazaa | dj shadow - hindsight.mp3 | DJ Shadow | 4,133KB | Audio |
| JD1115@Kazaa | dr.dre-chronic 2001-all these niggas and all these hoes.mp3 | Dr. Dre | 2,338KB | Audio |
| JD1115@Kazaa | Dr.mp3 | Dr. Dre/Xzibit/Eminem | 3,901KB | Audio |
| JD1115@Kazaa | duck_season.mp3 | DJ Babu | 3,179KB | Audio |
| JD1115@Kazaa | Eligh, Scarub, Murs-12_Sunsprayed.mp3 | Eligh, Scarub, Murs | 7,261KB | Audio |
| JD1115@Kazaa | eminem featuring dr. dre - guilty conscience.mp3 | Dr. Dre | 4,857KB | Audio |
| JD1115@Kazaa | Fugees - Killing Me Softly.mp3 | The Fugees | 3,870KB | Audio |
| JD1115@Kazaa | Funk Master Flex_DJ Kool - Let Me Clear My Throat.mp3 | Funk Master Flex_DJ Ko... | 3,568KB | Audio |
| JD1115@Kazaa | Greatful Dead - Uncle John's Band.mp3 | Greatful Dead | 3,904KB | Audio |
| JD1115@Kazaa | Green Day-Time of your life.mp3 | GreenDay | 1,810KB | Audio |
| JD1115@Kazaa | Haystack - Car Full of White Boys.mp3 | Haystack | 4,352KB | Audio |
| JD1115@Kazaa | Hieroglyphics - A-Plus (1).mp3 | Hieroglyphics | 1,321KB | Audio |
| JD1115@Kazaa | Hieroglyphics - Opio.mp3 | Hieroglyphics | 1,266KB | Audio |
| JD1115@Kazaa | Hieroglyphics - Phesto D.mp3 | Hieroglyphics | 1,492KB | Audio |
| JD1115@Kazaa | Hieroglyphics - See Delight.mp3 | Hieroglyphics | 3,194KB | Audio |
| JD1115@Kazaa | Hieroglyphics - Soweto.mp3 | Hieroglyphics (feat Goape.. | 5,517KB | Audio |
| JD1115@Kazaa | Hieroglyphics - 8 - At the Helm.mp3 | Hieroglyphics | 3,916KB | Audio |
| 2 Users | Hieroglyphics - Pep Love - Act Phenom.mp3 | artist | 3,514KB | Audio |
| JD1115@Kazaa | Hieroglyphics - Pep Love - Karma.mp3 | pep love | 5,204KB | Audio |
| JD1115@Kazaa | Hieroglyphics with Souls of Mischief - cab fare.mp3 | Hieroglyphics | 3,732KB | Audio |
| JD1115@Kazaa | Hyroglyphics - casual.mp3 | Hieroglyphics | 1,512KB | Audio |
| JD1115@Kazaa | ice cube - today was a good day.mp3 | Ice Cube | 3,583KB | Audio |
| JD1115@Kazaa | j-live - don't play.mp3 | J-live | 4,834KB | Audio |
| JD1115@Kazaa | J Live - 14 Timeless.mp3 | J-live | 3,432KB | Audio |
| | Jay-Z featuring Eminem - Renegade.mp3 | Jay-Z featuring Eminem | 7,841KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | J. Live - 14 Timeless.mp3 | J-Live | 3,432KB | Audio |
| JD1115@Kazaa | Jay Z featuring Eminem - Renegade.mp3 | Jay Z featuring Eminem | 7,944KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - Blood Runs Cold.mp3 | Jedi Mind Tricks | 3,608KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - I Against I.mp3 | Jedi Mind Tricks | 3,587KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - I Who Have Nothing.mp3 | Jedi Mind Tricks | 4,446KB | Audio |
| JD1115@Kazaa | jedi mind tricks - neva antiquated.mp3 | Jedi Mind Tricks | 4,958KB | Audio |
| JD1115@Kazaa | jedi mind tricks - retaliation.mp3 | Jedi Mind Tricks | 3,557KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - Sacrafice.mp3 | Jedi Mind Tricks | 3,032KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - The Deer Hunter.mp3 | Jedi Mind Tricks | 3,433KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - Trinity f.mp3 | Jedi Mind Tricks | 2,544KB | Audio |
| JD1115@Kazaa | Junior Mafia ftr. Lil' Kim_Notorious BIG- Get Money.mp3 | Notorious B.I.G | 4,129KB | Audio |
| JD1115@Kazaa | Jurassic 5 - Ducky Boy.mp3 | DJ Babu | 1,832KB | Audio |
| JD1115@Kazaa | jurassic 5 - lyricist lounge.mp3 | Jurassic 5 | 7,642KB | Audio |
| JD1115@Kazaa | Llive-Lightning Crash.mp3 | Llive | 2,549KB | Audio |
| JD1115@Kazaa | Limp Bizkit - Faith.mp3 | Limp Bizkit | 3,630KB | Audio |
| JD1115@Kazaa | Lords Of The Underground- Here Come The Lords.mp3 | Lords of the Underground | 3,754KB | Audio |
| JD1115@Kazaa | lowrider.mp3 | Unknown | 1,316KB | Audio |
| JD1115@Kazaa | Marvin Gaye - How Sweet It Is.mp3 | marvin gaye | 2,814KB | Audio |
| JD1115@Kazaa | Marvin Gaye - Lets Get It On.mp3 | Marvin Gaye | 3,749KB | Audio |
| JD1115@Kazaa | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,899KB | Audio |
| JD1115@Kazaa | Metalica - Enter Sandman.mp3 | Metalica | 5,182KB | Audio |
| JD1115@Kazaa | Method_Red Man Da Rockwilder.mp3 | Methodman and Redman | 1,596KB | Audio |
| JD1115@Kazaa | Method Man.mp3 | Method Man | 5,514KB | Audio |
| JD1115@Kazaa | Mob Deep - Quiet Storm.mp3 | Mob Deep | 3,127KB | Audio |
| JD1115@Kazaa | Mos Def _Talib Kwali - Sound Bombing.mp3 | Mos Def _Talib Kwali | 4,344KB | Audio |
| JD1115@Kazaa | Mos Def - B-Boy Document 99.mp3 | High and Mighty | 3,869KB | Audio |
| JD1115@Kazaa | mos def - light.mp3 | mos def | 3,856KB | Audio |
| JD1115@Kazaa | mos def - soundbombing.mp3 | mos def | 3,504KB | Audio |
| JD1115@Kazaa | Nappy Roots - Fo Folks - Watermelon, Chicken_Gritz.mp3 | The Roots | 4,849KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

Web | Search

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | Nappy Roots - Po' Folks - Watermelon, Chicken_Gritz.mp3 | The Roots | 4,849kB | Audio |
| JD1115@Kazaa | Nas - If I Ruled The World.mp3 | Nas feat. Lauren Hill | 4,406kB | Audio |
| JD1115@Kazaa | Necro - 07 - All Hotties Eat The Jizz.mp3 | Necro | 1,714kB | Audio |
| JD1115@Kazaa | Nirvana - Smells Like Teen Spirit.mp3 | Nirvana | 4,053kB | Audio |
| JD1115@Kazaa | non phixion - its us.mp3 | Non-Phixion | 3,729kB | Audio |
| JD1115@Kazaa | Non-Phixion - No Tomorrow.mp3 | Non-Phixion | 3,672kB | Audio |
| JD1115@Kazaa | Notorious B.I.G - Party And Bullshit.mp3 | Notorious B.I.G | 3,347kB | Audio |
| JD1115@Kazaa | Notorious B.I.G. - Big Papa.mp3 | Notorious B.I.G | 3,466kB | Audio |
| JD1115@Kazaa | Notorious BIG (Featuring R. Kelly) - Fucking You Tonight.m... | Notorious B.I.G | 5,386kB | Audio |
| JD1115@Kazaa | Notorious BIG - Juicy.mp3 | Notorious B.I.G | 4,731kB | Audio |
| JD1115@Kazaa | Oasis - Champagne Supernova.mp3 | Oasis | 6,995kB | Audio |
| JD1115@Kazaa | OutKast - Rosa Parks.mp3 | OutKast | 4,071kB | Audio |
| JD1115@Kazaa | OutKast - The Whole World.mp3 | OutKast | 4,657kB | Audio |
| JD1115@Kazaa | Ozomatli - Cut Chemist Suite.mp3 | Ozomatli | 4,262kB | Audio |
| JD1115@Kazaa | pacific heights.mp3 | Pep Love | 4,570kB | Audio |
| JD1115@Kazaa | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,988kB | Audio |
| JD1115@Kazaa | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,971kB | Audio |
| JD1115@Kazaa | Pep Love - Crooked Angles.mp3 | Pep Love | 2,674kB | Audio |
| JD1115@Kazaa | Pep Love feat. Dilated Peoples- Fight Club.mp3 | Pep Love | 3,066kB | Audio |
| JD1115@Kazaa | Pepper - Give It Up.mp3 | Pepper | 3,149kB | Audio |
| JD1115@Kazaa | Pepper - Stone Love.mp3 | Pepper | 3,984kB | Audio |
| JD1115@Kazaa | Pepper - Tongues.mp3 | Pepper | 1,469kB | Audio |
| JD1115@Kazaa | Pepper - Too Much.mp3 | Pepper | 3,197kB | Audio |
| JD1115@Kazaa | Pepper%20-%20UnsafeReporter%20Bridge[2].mp3 | Pepper | 2,456kB | Audio |
| JD1115@Kazaa | Pink Floyd - Comfortably Numb.mp3 | Pink Floyd | 6,000kB | Audio |
| JD1115@Kazaa | Pink Floyd - Money.mp3 | Pink Floyd | 5,977kB | Audio |
| JD1115@Kazaa | Pink Floyd - Time.mp3 | Pink Floyd | 6,648kB | Audio |
| JD1115@Kazaa | Pink Floyd - We Don't Need No Education (1).mp3 | Pink Floyd | 5,370kB | Audio |
| JD1115@Kazaa | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,962kB | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| JD1115@Kazaa | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,962KB | Audio |
| JD1115@Kazaa | QTip - vibrant thing.mp3 | Q-Tip | 5,162KB | Audio |
| JD1115@Kazaa | queen - bohemian rapsody.mp3 | queen | 4,845KB | Audio |
| JD1115@Kazaa | Rage Against the Machine - Take the Power Back.mp3 | Rage Against The Machine | 5,269KB | Audio |
| JD1115@Kazaa | Rahzel, Rza_Grave Diggaz - Freestyle.mp3 | Rahzel, Rza_Grave Digg... | 5,308KB | Audio |
| JD1115@Kazaa | rasco - hip hop essentials.mp3 | rasco | 3,470KB | Audio |
| JD1115@Kazaa | Rahzel - If Your Mother Only Knew.mp3 | Rahzel | 6,062KB | Audio |
| JD1115@Kazaa | Red Hot Chilli Peppers - Tear 1.mp3 | Red Hot Chili Peppers | 7,448KB | Audio |
| JD1115@Kazaa | REM - Loosing My Religion.mp3 | REM | 4,204KB | Audio |
| JD1115@Kazaa | Royce 5'9 - Boom.mp3 | Royce 5'9 | 3,562KB | Audio |
| JD1115@Kazaa | Royce Da 5'9 - King of Kings.mp3 | Royce Da 5'9 | 2,792KB | Audio |
| JD1115@Kazaa | RZA - La Rumba.mp3 | Wu Tang | 4,149KB | Audio |
| JD1115@Kazaa | Save The Last Dance - 10 - Ice Cube - Put Your Back Into I... | Ice Cube | 4,104KB | Audio |
| JD1115@Kazaa | sittingonthecurb[1].mp3 | Unknown | 2,853KB | Audio |
| JD1115@Kazaa | slug - A Song About a Friend.mp3 | Slug | 4,160KB | Audio |
| JD1115@Kazaa | Smut Peddlers - (f.mp3 | SMUT PEDDLERS | 3,638KB | Audio |
| JD1115@Kazaa | Snoop Doggy Dog - Bow Wow Wow Yippi Yo Yippy Yay.mp3 | Snoop Dog | 3,860KB | Audio |
| JD1115@Kazaa | Snoop Doggy Dogg - Lodi Dodi.mp3 | Snoop Dog | 4,135KB | Audio |
| JD1115@Kazaa | Souls Of Mischief - 01 - Let 'Em Know.mp3 | Souls Of Mischief | 3,972KB | Audio |
| JD1115@Kazaa | Souls of Mischief - 93 Till Infinity.mp3 | Souls Of Mischief | 1,479KB | Audio |
| JD1115@Kazaa | Souls of Mischief - Step to my Girl.mp3 | Souls of Mischief | 4,014KB | Audio |
| JD1115@Kazaa | Souls of Mischief f. Pep Love - Yeah it Was You.mp3 | Pep Love | 1,809KB | Audio |
| JD1115@Kazaa | Sporty Thieves - No Pigeons.mp3 | Sporty Thieves | 6,189KB | Audio |
| JD1115@Kazaa | Stone Temple Pilots - 05 - Lady Picture Show.MP3 | Stone Temple Pilots | 3,880KB | Audio |
| JD1115@Kazaa | Sublime _Pharcyde - Summertime.mp3 | Sublime | 3,617KB | Audio |
| JD1115@Kazaa | Sublime - 40oz to Freedom.mp3 | Sublime | 2,853KB | Audio |
| JD1115@Kazaa | Sublime - Waiting For My Ruca.mp3 | Sublime | 2,738KB | Audio |
| JD1115@Kazaa | Swollen Membaz - Deep End.mp3 | Swollen Members | 2,493KB | Audio |
| JD1115@Kazaa | talib kweli_hi tek - The Blast.mp3 | Talib Kweli_Hi-Tek | 2,924KB | Audio |
| JD1115@Kazaa | Talib Kweli Mos Def  T-Got High (anola-nad) mp3 | Talib Kweli | 5,0740 | Audio |

Found 863 files    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search | My Kazaa | Download | Theater | Web | Search | Theater | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | talib kweli _hi tek - The Blast.mp3 | Talib Kweli _Hi-Tek | 2,924kB | Audio |
| JD1115@Kazaa | Talib Kweli _Mos Def - I Get High (unreleased).mp3 | Talib Kweli | 5,843kB | Audio |
| JD1115@Kazaa | Talib Kweli - Gun Music.mp3 | Talib Kweli | 3,273kB | Audio |
| JD1115@Kazaa | Talib Kweli - The Manifesto.mp3 | Talib Kweli | 5,376kB | Audio |
| JD1115@Kazaa | Talib Kweli - Waitin For The DJ feat. Bilal.mp3 | Talib Kweli | 2,809kB | Audio |
| JD1115@Kazaa | Talib Kweli feat. Kanye West - Good to You.mp3 | Talib Kweli | 3,945kB | Audio |
| JD1115@Kazaa | The Roots - Break You Off feat. Musiq.mp3 | The Roots | 5,108kB | Audio |
| JD1115@Kazaa | The Roots - What They Do.mp3 | The Roots | 5,631kB | Audio |
| JD1115@Kazaa | Tupac - Changes.mp3 | 2pac | 4,208kB | Audio |
| JD1115@Kazaa | Twista - Dopest Freestyle Ever.mp3 | Twista | 4,570kB | Audio |
| JD1115@Kazaa | Visionaries - I Love Hip Hop.mp3 | Visionaries | 2,734kB | Audio |
| JD1115@Kazaa | Wolf Man Jack - Binary Star.mp3 | Binary Star | 2,532kB | Audio |
| JD1115@Kazaa | Wordsworth, Rise, Punchline, Jedi Mind Tricks, and A.L.- A... | Jedi Mind Tricks | 1,835kB | Audio |
| JD1115@Kazaa | Wu Tang Clan - Liquid Swords.mp3 | Wu Tang | 2,987kB | Audio |
| JD1115@Kazaa | Wu Tang Clan - Shadow Boxing.mp3 | Wu Tang | 3,218kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - 7th Chamber (Part II).mp3 | Wu Tang | 5,782kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - C.R.E.A.M..mp3 | Wu-Tang Clan | 9,845kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Dog Shit.mp3 | Wu-Tang Clan | 5,875kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Killer Bees.mp3 | Wu Tang | 5,312kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - MGM.mp3 | Wu-Tang Clan | 2,490kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Triumph.mp3 | Wu Tang | 5,316kB | Audio |
| JD1115@Kazaa | Wu-Tang Clan f. ODB - Shimmy Shimmy Ya.mp3 | Wu Tang | 3,564kB | Audio |
| JD1115@Kazaa | Zion 1 - Warriors Dance Feat. Pep Love.mp3 | Zion i feat Pep Love | 5,064kB | Audio |
| JD1115@Kazaa | ghost face killa - Ironman.mp3 | Ghostface Killah | 4,475kB | Audio |
| JD1115@Kazaa | 05-Dr. Dre-Big Ego's.mp3 | Dr. Dre/Hittman | 4,659kB | Audio |
| JD1115@Kazaa | Ghostface Killa - WildFlower.mp3 | Ghostface Killah | 2,836kB | Audio |
| JD1115@Kazaa | 09-Dr. Dre-Light Speed.mp3 | Dr. Dre/Hittman | 3,149kB | Audio |
| JD1115@Kazaa | 16-Dr. Dre-Ed-Ucation.mp3 | Dr. Dre/Eddie Griffin | 1,805kB | Audio |
| JD1115@Kazaa | 19-Dr. Dre-Housewife.mp3 | Dr. Dre/Hittman/Kurupt | 4,744kB | Audio |

Found 863 files | 2,351,120 users online, sharing 970,166,210 files (47,592,448 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search   Download     Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 19-Dr. Dre-Housewife.mp3 | Dr. Dre/Hittman/Kurupt | 4,744KB | Audio |
| JD1115@Kazaa | 20-Dr. Dre-Ackrite.mp3 | Dr. Dre/Hittman | 4,301KB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| JD1115@Kazaa | AlbumArt_{41540138-49DC-497F-AF69-FA9C951317AD}_... | Unknown | 3KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 7KB | |
| JD1115@Kazaa | 02-The Beatles-Something.mp3 | The Beatles | 3,947KB | Audio |
| JD1115@Kazaa | 04-The Beatles-Oh! Darling.mp3 | The Beatles | 4,706KB | Audio |
| JD1115@Kazaa | 08-The Beatles-Because.mp3 | The Beatles | 3,705KB | Audio |
| JD1115@Kazaa | 10-The Beatles-Sun King.mp3 | The Beatles | 3,231KB | Audio |
| JD1115@Kazaa | 16-The Beatles-The End.mp3 | The Beatles | 3,024KB | Audio |
| JD1115@Kazaa | 17-The Beatles-Her Majesty.mp3 | The Beatles | 535KB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{E50EF3A8-4000-4519-801F-7D0549A61900}_... | Unknown | 11KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{C4388D89-1842-4172-8D91-DD0C22684424}_... | Unknown | 7KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 9KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{ED62F66A-B882-4D90-A652-9FF7C12D0042}_... | Unknown | 14KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{9FEEAC89-A029-44C4-90A1-25EFD95594E5}_... | Unknown | 10KB | Image |
| JD1119@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{E50EF3A8-4000-4000-46D9-335A5592DD5A} | Unknown | 9KB | Image |

AlbumArt_{41540138-49DC-497F...

AlbumArt_{E50EF3A8-4000-4519...

AlbumArt_{C4388D89-1842-4172...

AlbumArt_{ED62F66A-B882-4D90...

AlbumArt_{9FEEAC89-A029-44C4-...

AlbumArt {E50EF3A8-4000-4000...

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{7FC0FB04-D811-40B7-A693-3394EF87B0FA}_... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Unknown |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{3BCEB432-5986-40D6-BCD3-9477C29F1491}_... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Unknown |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | Unknown |
| JD1115@Kazaa | 00-eminem-encore-2004-rns.m3u | Unknown | 1KB | Unknown |
| JD1115@Kazaa | 00-eminem-encore-2004-rns.nfo | Unknown | 12KB | Unknown |
| JD1115@Kazaa | 00-eminem-encore-2004-rns.sfv | Unknown | 1KB | Unknown |
| JD1115@Kazaa | 01-Nas-Get Down.mp3 | Nas | 5,732KB | Audio |
| JD1115@Kazaa | 02-Nas-The Cross.mp3 | Nas | 5,355KB | Audio |
| JD1115@Kazaa | 07-Nas-1 Can.mp3 | Nas | 5,958KB | Audio |
| JD1115@Kazaa | 10-Nas-Mastermind.mp3 | Nas | 5,819KB | Audio |
| JD1115@Kazaa | 13-Nas-Dance.mp3 | Nas | 5,036KB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{28D41AC3-6F3D-4F5E-8A73-D9708AED5F3}_... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Unknown |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | Unknown |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{578C39C9-D571-47E3-A31A-2E7B04B81A65}_... | Unknown | 7KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Unknown |
| JD1115@Kazaa | Thumbs.db | Unknown | 9KB | Unknown |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{512C76A2-8B08-4470-8D96-ACE71B64D26F}_... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Unknown |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | Unknown |
| JD1115@Kazaa | 01 - intro.mp3 | Unknown | 1,330KB | Audio |
| JD1115@Kazaa | 02 - the yearin.mp3 | Unknown | 3,591KB | Audio |
| JD1115@Kazaa | 03 - music making me high.mp3 | Unknown | 4,241KB | Audio |

00-eminem
00-eminem
00-eminem

AlbumArt_{7FC0FB04-DB11-40B...

AlbumArt_{3BCEB432-5986-40D6...

AlbumArt_{28D41AC3-6F3D-4F5E

AlbumArt_{578C39C9-D571-47E3

AlbumArt_{512C76A2-8B08-4470-

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

Found 863 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 02 - the yearn.mp3 | Unknown | 3,591KB | Audio |
| JD1115@Kazaa | 03 - music makes me high.mp3 | Unknown | 4,241KB | Audio |
| JD1115@Kazaa | 04 - jeeps, lex, coups, bimaz_benz.mp3 | Unknown | 4,267KB | Audio |
| JD1115@Kazaa | 05 - lifestyles of the rich and shameless.mp3 | Unknown | 4,084KB | Audio |
| JD1115@Kazaa | 06 - renee.mp3 | Unknown | 4,601KB | Audio |
| JD1115@Kazaa | 07 - all right.mp3 | Unknown | 5,476KB | Audio |
| JD1115@Kazaa | 08 - legal drug money.mp3 | Unknown | 5,318KB | Audio |
| JD1115@Kazaa | 09 - get up.mp3 | Unknown | 3,819KB | Audio |
| JD1115@Kazaa | 10 - is this da part.mp3 | Unknown | 3,523KB | Audio |
| JD1115@Kazaa | 11 - straight from da ghetto.mp3 | Unknown | 153KB | Audio |
| JD1115@Kazaa | 12 - keep it real.mp3 | Unknown | 3,932KB | Audio |
| JD1115@Kazaa | 13 - channel zero.mp3 | Unknown | 5,282KB | Audio |
| JD1115@Kazaa | 14 - da game.mp3 | Unknown | 3,450KB | Audio |
| JD1115@Kazaa | 15 - 1,2,3.mp3 | Unknown | 6,468KB | Audio |
| JD1115@Kazaa | 16 - lifestyles of the rich and shameless (remix).mp3 | REM | 3,801KB | Audio |
| JD1115@Kazaa | 01-Nas-The Prediction.mp3 | Nas | 1,896KB | Audio |
| JD1115@Kazaa | 02-Nas-Life We Choose.mp3 | Nas | 5,840KB | Audio |
| JD1115@Kazaa | 03-Nas-Nastradamus.mp3 | Nas | 5,810KB | Audio |
| JD1115@Kazaa | 06-Nas-Come Get Me.mp3 | Nas | 7,772KB | Audio |
| JD1115@Kazaa | 07-Nas-Shoot 'Em Up.mp3 | Nas | 4,247KB | Audio |
| JD1115@Kazaa | 09-Mobb Deep-Family.mp3 | Mobb Deep/Nas | 7,428KB | Audio |
| JD1115@Kazaa | 10-Nas-God Love Us.mp3 | Nas | 6,504KB | Audio |
| JD1115@Kazaa | 12-Nas-Big Girl.mp3 | Nas | 6,084KB | Audio |
| JD1115@Kazaa | 13-Nas-New World.mp3 | Nas | 5,650KB | Audio |
| JD1115@Kazaa | 15-Nas-The Outcome.mp3 | Nas | 2,690KB | Audio |
| JD1115@Kazaa | AlbumArt5mall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{51EE101C-C017-4D12-9688-5883D25D697A}_... | Unknown | 8KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Audio |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | |
| JD1115@Kazaa | 01-Dukbood diabaa.mp3 | Dukbood | 4,453KB | Audio |

Found 863 files    |    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    |    Not sharing any files

03 - m
04 - jeeps, lex
05 - lifestyles of the

11 - strai

16 - lifestyles of the rich and s

AlbumArt_{51EE101C-C017-4D12-

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | |
| JD1115@Kazaa | 01-Radiohead-Airbag.mp3 | Radiohead | 4,453kB | Audio |
| JD1115@Kazaa | 05-Radiohead-Creep.mp3 | Radiohead | 3,263KB | Audio |
| JD1115@Kazaa | 06-Radiohead-Karma Police.mp3 | Radiohead | 4,098kB | Audio |
| JD1115@Kazaa | 10-Radiohead-No Surprises.mp3 | Radiohead | 3,580kB | Audio |
| JD1115@Kazaa | 11-Radiohead-Lucky.mp3 | Radiohead | 4,066kB | Audio |
| JD1115@Kazaa | 12-Radiohead-The Tourist.mp3 | Radiohead | 5,080kB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{705AE8B6-B327-45F9-94EA-722E91A56DCA}_... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{9A61189B-9F4E-48F9-9108-B62S84D2866E}_L... | Unknown | 9KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 9KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| JD1115@Kazaa | AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C68A86ADCA}_... | Unknown | 4KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 8KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{942C77D0-2355-4766-86D5-880657315A3F}_... | Unknown | 10KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | |
| JD1115@Kazaa | 02-Nas-Ether.mp3 | Nas | 5,435kB | Audio |
| JD1115@Kazaa | 06-Nas-Rewind.mp3 | Nas | 2,628KB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{38E6339F-5AA0-442C-B002-F23E8D0C9162}_... | Unknown | 12KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | 07-Nas-L.mp3 | Subba | 3,764KB | Audio |

Found 663 files | 2,351,120 users online, sharing 970,166,210 files (47,592,448 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | 07 Seed.mp3 | Sublime | 3,764KB | Audio |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{729028A5-19E9-451A-9AAB-CBB6C6E6BCC2)_... | Unknown | 13KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | Image |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | 09-King T - Str8 Gone.mp3 | King T | 6,494KB | Audio |
| JD1115@Kazaa | Dr Dre Presents The Aftermath.m3u | Unknown | 1KB | |
| JD1115@Kazaa | Dr_Dre_-_The_Aftermath-back[1].jpg | Unknown | 324KB | Image |
| JD1115@Kazaa | Dr_Dre_-_The_Aftermath-cd[1].jpg | Unknown | 117KB | Image |
| JD1115@Kazaa | Dr_Dre_-_The_Aftermath-front[1].jpg | Unknown | 197KB | Image |
| JD1115@Kazaa | Dr_Dre_-_The_Aftermath-inlay[1].jpg | Unknown | 134KB | Image |
| JD1115@Kazaa | Thumbs.db | Unknown | 10KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{7628D77C-6C8D-44E7-ADFC-7F670075A7E9)_... | Unknown | 6KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 9KB | |
| JD1115@Kazaa | 01 Striving For Protection.m4a | Unknown | 1,707kB | |
| JD1115@Kazaa | 02 Knuckleheadz.m4a | Unknown | 3,898KB | |
| JD1115@Kazaa | 03 Knowledge God.m4a | Unknown | 4,226kB | |
| JD1115@Kazaa | 04 Criminology.m4a | Unknown | 3,645kB | |
| JD1115@Kazaa | 05 Incarcerated Scarfaces.m4a | Unknown | 4,516kB | |
| JD1115@Kazaa | 06 Rainy Dayz.m4a | Unknown | 5,782kB | |
| JD1115@Kazaa | 07 Guillotine (Swords).m4a | Unknown | 4,206kB | |
| JD1115@Kazaa | 08 Can It Be All So Simple (Remix).m4a | Unknown | 5,393kB | |
| JD1115@Kazaa | 09 Shark Niggas (Biters).m4a | Unknown | 1,625kB | |
| JD1115@Kazaa | 10 Ice Water.m4a | Unknown | 3,505kB | |
| JD1115@Kazaa | 11 Glaciers Of Ice.m4a | Unknown | 5,121kB | |
| JD1115@Kazaa | 12 Verbal Intercourse.m4a | Unknown | 3,407kB | |
| JD1115@Kazaa | 13 Wisdom Body.m4a | Unknown | | |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | 12 Verbal Intercouse.m4a | Unknown | 3,407KB | |
| JD1115@Kazaa | 13 Wisdom Body.m4a | Unknown | 2,557KB | |
| JD1115@Kazaa | 14 Spot Rusherz.m4a | Unknown | 3,119KB | |
| JD1115@Kazaa | 15 Ice Cream.m4a | Unknown | 4,052KB | |
| JD1115@Kazaa | 16 Wu-Gambinos.m4a | Unknown | 5,414KB | |
| JD1115@Kazaa | 17 Heaven_Hell.m4a | Unknown | 4,735KB | |
| JD1115@Kazaa | 18 North Star.m4a | Unknown | 3,821KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{582AC37E-9986-4386-AA5C-FB32C8D480D2}_... | Unknown | 13KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| JD1115@Kazaa | AlbumArt_{EC38C8FE-595D-4213-B315-77CF203C6F8D}_... | Unknown | 11KB | Image |
| JD1115@Kazaa | desktop.ini | Unknown | 0KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | Thumbs.db | Unknown | 11KB | |
| JD1115@Kazaa | 02-dilated_peoples-neighborhood_watch-rns.mp3 | Dilated Peoples | 4,710KB | Audio |
| JD1115@Kazaa | 02-panjabi_mc_-_mirza_part_2-twc.mp3 | panjabi mc | 6,425KB | Audio |
| JD1115@Kazaa | 02-red_hot_chili_peppers-give_it_away-rns.mp3 | Red Hot Chili Peppers | 6,679KB | Audio |
| JD1115@Kazaa | 02-talib_kweli-rush-rns.mp3 | Talib Kweli | 5,215KB | Audio |
| JD1115@Kazaa | 03-dilated_peoples-tryin_to_breathe-rns.mp3 | Dilated Peoples | 6,126KB | Audio |
| JD1115@Kazaa | 03-pep_love_and_jay-biz-everyday_of_the_week-cms.mp3 | Pep Love_Jay-Biz | 4,061KB | Audio |
| JD1115@Kazaa | 03-red_hot_chili_peppers-californication-rns.1.mp3 | Red Hot Chili Peppers | 7,730KB | Audio |
| JD1115@Kazaa | 04-dilated_peoples-caffeine-rns.mp3 | Dilated Peoples | 7,008KB | Audio |
| JD1115@Kazaa | 04-red_hot_chili_peppers-scar_tissue-rns.1.mp3 | Red Hot Chili Peppers | 5,062KB | Audio |
| JD1115@Kazaa | 05-hieroglyphics-shift_shape-jre.mp3 | Hieroglyphics | 7,574KB | Audio |
| JD1115@Kazaa | 05-pep_love_and_jay-biz-can_i_kill_em-cms.mp3 | Pep Love_Jay-Biz | 4,572KB | Audio |
| JD1115@Kazaa | 05-red_hot_chili_peppers-soul_to_squeeze-rns.1.mp3 | Red Hot Chili Peppers | 6,808KB | Audio |
| JD1115@Kazaa | 06-cd2-busta_rhymes_sean_paul_sillif-make_it_clap_(rem... | Busta Rhymes Sean Paul... | 5,647KB | Audio |
| JD1115@Kazaa | 06-cd2-busta_rhymes_sean_paul_sillif-make_it_clap_(rem... | Busta Rhymes Sean Paul... | 5,647KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| JD1115@Kazaa | 06-cd2-busta_rhymes_sean_paul_spliff-make_it_clap_(rem... | Busta Rhymes Sean Paul,... | 5,647KB | Audio |
| JD1115@Kazaa | 06-red_hot_chili_peppers-otherside-rns.1.mp3 | Red Hot Chili Peppers | 5,987KB | Audio |
| JD1115@Kazaa | 07-red_hot_chili_peppers-suck_my_kiss-rns.1.mp3 | Red Hot Chili Peppers | 5,054KB | Audio |
| JD1115@Kazaa | 08-gza-Fam_(members_only)_ft_rza_and_masta_killah-esc... | Gza | 5,874KB | Audio |
| JD1115@Kazaa | 08-red_hot_chili_peppers-by_the_way-rns.1.mp3 | Red Hot Chili Peppers | 5,055KB | Audio |
| JD1115@Kazaa | 09-red_hot_chili_peppers-parallel_universe-rns.1.1.mp3 | Red Hot Chili Peppers | 6,314KB | Audio |
| JD1115@Kazaa | 10-red_hot_chili_peppers-breaking_the_girl-rns.1.mp3 | Red Hot Chili Peppers | 6,908KB | Audio |
| JD1115@Kazaa | 11-red_hot_chili_peppers-my_friends-rns.1.mp3 | Red Hot Chili Peppers | 5,845KB | Audio |
| JD1115@Kazaa | 12-red_hot_chili_peppers-higher_ground-rns.1.mp3 | Red Hot Chili Peppers | 4,746KB | Audio |
| JD1115@Kazaa | 13-red_hot_chili_peppers-universally_speaking-rns.1.1.mp3 | Red Hot Chili Peppers | 6,024KB | Audio |
| JD1115@Kazaa | 14-red_hot_chili_peppers-road_trippin-rns.1.mp3 | Red hot chili peppers | 1,880KB | Audio |
| JD1115@Kazaa | 15-red_hot_chili_peppers-fortune_faded-rns.1.mp3 | Red Hot Chili Peppers | 4,719KB | Audio |
| JD1115@Kazaa | 17 - Swollen Members_Moka Only - Fuel Injected .mp3 | Swollen Members | 2,485KB | Audio |
| JD1115@Kazaa | A DAY AT THE RACES - JURASSIC 5.mp3 | Jurassic 5 | 3,790KB | Audio |
| JD1115@Kazaa | Army Of Pharoahs.mp3 | Jedi Mind Tricks | 2,317KB | Audio |
| JD1115@Kazaa | Army Of The Pharoahs - War Ensemble.mp3 | Army Of The Pharaohs | 3,800KB | Audio |
| JD1115@Kazaa | Avalanche - Freestyle Diss To Poster Boy [106th_Park-15... | Avalanche | 1,534KB | Audio |
| JD1115@Kazaa | Beastie Boys - No Sleep Till Brooklyn.mp3 | Beastie Boys | 9,648KB | Audio |
| JD1115@Kazaa | Beastie Boys - Sabotage.mp3 | Beastie Boys | 2,788KB | Audio |
| JD1115@Kazaa | Beat Junkies_Arsonists - The Session.mp3 | Arsonists | 2,890KB | Audio |
| JD1115@Kazaa | Beat Nuts - Watch out now.mp3 | Beatnuts | 4,953KB | Audio |
| JD1115@Kazaa | Biggie Smalls - Who Shot Ya.mp3 | Notorious B.I.G | 5,019KB | Audio |
| JD1115@Kazaa | Binary Star - New Hip Hop.mp3 | Binary Star | 3,639KB | Audio |
| JD1115@Kazaa | Blackalicious - Blazing Arrow - 06 - 4000 Miles (ft Chali 2na... | Blackalicious | 5,110KB | Audio |
| 2 Users | Blackstar - MosDef_TalibKweli Are Blackstar - 06 - Brown Sk... | Mos Def_Talib Kweli | 5,419KB | Audio |
| 2 Users | BlackStar-Mos Def_Talib Kweli - Definition.mp3 | Talib Kweli | 3,229KB | Audio |
| 2 Users | BlackStar-Mos Def_Talib Kweli - Hater Players.mp3 | Mos Def_Talib Kweli | 3,882KB | Audio |
| JD1115@Kazaa | Bob Marley - Shot The Sheriff.mp3 | Bob Marley | 3,296KB | Audio |
| JD1115@Kazaa | Boiler Room Soundtrack - Lords Of The Underground - Fun... | Boiler Room - Lds o/t Und... | 4,234KB | Audio |
| JD1115@Kazaa | Pure Riddim - Cive Me The Light - Sean Paul.mp3 | Pure Riddim | 4,123KB | Audio |

Fam (Memb...
A Day at th...
4000 Mile...

Found 863 files    |    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    |    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | Boiler Room Soundtrack - Lords of The Underground - Fun… | Boiler Room - Lds o/t Und… | 4,234KB | Audio |
| JD1115@Kazaa | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | Buzz Riddim | 3,493KB | Audio |
| JD1115@Kazaa | Common Ft. Mary J. Blige - Come close to me.mp3 | Common Mary J. Blige | 3,514KB | Audio |
| JD1115@Kazaa | Cypress Hill, Notorious B.I.G, Tupac_Wu-Tang Clan - Fre… | Notorious B.I.G._2Pac | 4,994KB | Audio |
| JD1115@Kazaa | Redman - Rapper's Delight.mp3 | Redman | 3,131KB | Audio |
| JD1115@Kazaa | 01-Dr. Dre-Lolo (Intro).mp3 | Dr. Dre/Tray Deeg/Xzibit | 820KB | Audio |
| JD1115@Kazaa | 06-Dr. Dre-Xxplosive.mp3 | Dr. Dre/Kurupt/Nate Dog… | 4,209KB | Audio |
| JD1115@Kazaa | 07-Dr. Dre-What's the Difference.mp3 | Dr. Dre/Eminem/Xzibit | 4,775KB | Audio |
| JD1115@Kazaa | 08-Dr. Dre-Bar One.mp3 | Dr. Dre/Eddie Griffin/Ms. … | 995KB | Audio |
| JD1115@Kazaa | 10-Dr. Dre-Forgot About Dre.mp3 | Dr. Dre/Eminem | 4,346KB | Audio |
| JD1115@Kazaa | 11-Dr. Dre-The Next Episode.mp3 | Dr. Dre/Nate Dogg/Snoop… | 3,161KB | Audio |
| JD1115@Kazaa | 12-Dr. Dre-Let's Get High.mp3 | Dr. Dre/Hittman/Kurupt/M… | 2,885KB | Audio |
| JD1115@Kazaa | Dead Prez - Propaganda.mp3 | dead prez | 4,918KB | Audio |
| JD1115@Kazaa | Dead Prezidents_Talib Kweli - Sharp Shooters_1.mp3 | Dead Prez_Talib Kweli | 3,010KB | Audio |
| JD1115@Kazaa | Dead Prezidents_Talib Kweli - Sharp Shooters.mp3 | Dead Prez_Talib Kweli | 4,024KB | Audio |
| JD1115@Kazaa | Dilated Peoples - Worse Comes To Worst.mp3 | Dilated Peoples | 3,030KB | Audio |
| JD1115@Kazaa | dj babu - Cake (+Pete Rock,UN).mp3 | DJ Babu | 4,706KB | Audio |
| JD1115@Kazaa | dj babu - Center of Attention (+Dilated Peoples, Souls Of M… | DJ Babu | 3,395KB | Audio |
| JD1115@Kazaa | Dr. Dre_Snoop Doggy Dog - Ain't Nothin But A G-Thang… | Dr. Dre_Snoop Doggy D… | 3,727KB | Audio |
| JD1115@Kazaa | Dr-Dre and Erika Badu - Xxplosive (Remix).mp3 | Dj Wizard | 5,062KB | Audio |
| JD1115@Kazaa | eligh and grouch-09_sound_noise_music.mp3 | Grouch and Eligh | 6,833KB | Audio |
| JD1115@Kazaa | Eligh, Scarub, Murs-07_Your_Business.mp3 | Eligh, Scarub, Murs | 4,547KB | Audio |
| JD1115@Kazaa | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr… | Unknown | 5,184KB | Audio |
| JD1115@Kazaa | eminem- bitch please ii.mp3 | Eminem, Dr. Dre, Snoop, … | 3,378KB | Audio |
| JD1115@Kazaa | Extra Prolific - Go back to school (ft Pep Love).mp3 | Extra Prolific (ft Pep Love) | 3,023KB | Audio |
| JD1115@Kazaa | Freddie Foxxx - Patch Up The Pieces.mp3 | DJ Babu | 3,801KB | Audio |
| JD1115@Kazaa | FREEDOM - JURASSIC 5.mp3 | Jurassic 5 | 3,116KB | Audio |
| JD1115@Kazaa | George Thorogood - I Drink Alone.mp3 | George Thorogood | 4,264KB | Audio |
| JD1115@Kazaa | Grouch and Eligh - 06 - Streetwalking (1).mp3 | Grouch and Eligh | 3,546KB | Audio |
| JD1115@Kazaa | Grouch and Eligh - Lost Souls.mp3 | Grouch and Eligh | 2,931KB | Audio |

Found 863 files    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa   Theater   Web   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | Grouch and Eligh - 06 - Streetwalking (1).mp3 | Grouch and Eligh | 3,546KB | Audio |
| JD1115@Kazaa | Guru Feat. Jamiroquai - Lost Souls.mp3 | Guru (feat. Jamiroquai) | 3,931KB | Audio |
| JD1115@Kazaa | Heiroglyphics - 10 - Tajai.mp3 | Hieroglyphics | 1,576KB | Audio |
| JD1115@Kazaa | Heiroglyphics - Dune Methane.mp3 | Hieroglyphics | 3,777KB | Audio |
| JD1115@Kazaa | Heiroglyphics - Miles To the Sun.mp3 | Hieroglyphics | 5,302KB | Audio |
| JD1115@Kazaa | Heiroglyphics - No Nuts - 18.mp3 | Hieroglyphics | 3,820KB | Audio |
| JD1115@Kazaa | Heiroglyphics - One Life One Love - 21.mp3 | Hieroglyphics | 3,782KB | Audio |
| JD1115@Kazaa | heiroglyphics - Our Secret.mp3 | Souls of Mischief | 3,356KB | Audio |
| JD1115@Kazaa | Heiroglyphics-you never knew.mp3 | hieroglyphics | 3,208KB | Audio |
| JD1115@Kazaa | Heroglyphics - After Dark.mp3 | Hieroglyphics | 4,101KB | Audio |
| JD1115@Kazaa | Heroglyphics - Full Circle - 16 - 7 Sixes.mp3 | Hieroglyphics | 6,765KB | Audio |
| JD1115@Kazaa | Heroglyphics - Off the Record.mp3 | Hieroglyphics | 3,153KB | Audio |
| JD1115@Kazaa | Heroglyphics-Third_Eye_Vision-14-Pep_Love.mp3 | Hieroglyphics | 2,115KB | Audio |
| JD1115@Kazaa | High_Mighty - The meaning.mp3 | High_Mighty | 3,865KB | Audio |
| JD1115@Kazaa | High_Mighty feat. Wordsworth and Thirstin Howell III - O... | The High_Mighty f Othe... | 3,454KB | Audio |
| JD1115@Kazaa | high and mighty - open mic night.mp3 | High_Mighty | 4,131KB | Audio |
| JD1115@Kazaa | Hip-Hop--Heroglyphics - Oakland Blackouts.mp3 | Hieroglyphics | 4,241KB | Audio |
| JD1115@Kazaa | Hip-Hop-Jedi Mind Tricks - Violent By Design - 11 - Heavenly... | Jedi Mind Tricks | 4,284KB | Audio |
| JD1115@Kazaa | House of Pain - Jump Around.mp3 | House of Pain | 1,398KB | Audio |
| JD1115@Kazaa | I AM SOMEBODY - JURASSIC 5.mp3 | Jurassic 5 | 3,837KB | Audio |
| JD1115@Kazaa | If You Only Knew-03_JURASSIC 5-complete.mp3 | Jurassic 5 | 3,617KB | Audio |
| JD1115@Kazaa | ILL Rap ___ Biggie Small-One More Chanc.mp3 | The Notorious B.I.G | 3,646KB | Audio |
| JD1115@Kazaa | J-live - wax paper.mp3 | J-Live | 4,858KB | Audio |
| JD1115@Kazaa | Jedi Mind Trick - Genghis Khan.mp3 | Jedi Mind Tricks | 3,598KB | Audio |
| JD1115@Kazaa | Jedi Mind Trick - The Apostles.mp3 | Jedi Mind Tricks | 4,221KB | Audio |
| JD1115@Kazaa | Jedi Mind Trick: The Three Immor.mp3 | Jedi Mind Tricks | 3,771KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - The Executioners Dream feat. J-Treads... | Jedi Mind Tricks | 3,632KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - The Immaculate Conception.mp3 | Jedi Mind Tricks | 2,670KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks - The Winds Of War.mp3 | Jedi Mind Tricks | 3,547KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks feat 7L Lewis Logic Then Victory victoria. | Jedi Mind Tricks | 1,1EEVD | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files.

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| JD1115@Kazaa | Jedi Mind Tricks - The Winds Of War.mp3 | Jedi Mind Tricks | 3,547KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks feat 7L, Louis Logic _Jkon - Heavyweighte... | Jedi Mind Tricks | 2,166KB | Audio |
| JD1115@Kazaa | Jedi Mind Tricks, Wordsworth, Rise, Punchline and A.L.- Af... | Wordsworth, Rise, Punchl... | 2,142KB | Audio |
| JD1115@Kazaa | Jurassic 5 (Jedi Mind Tricks feat. Apathy _Sun Pharoah) ... | Jedi Mind Tricks | 3,882KB | Audio |
| JD1115@Kazaa | Jurassic 5 - Whats Golden.mp3 | Jurassic 5 | 2,946KB | Audio |
| JD1115@Kazaa | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim Feat. 50 Cent | 3,304KB | Audio |
| JD1115@Kazaa | Linkin Park - Reanimation - 09 - HI_Vltg3 (Remix by DJ Babu... | Evidence and DJ Babu | 5,002KB | Audio |
| JD1115@Kazaa | LIVING LEGENDS - NOT HERE FEAT. PEP LOVE _JO_WILKI... | LIVING LEGENDS | 4,802KB | Audio |
| JD1115@Kazaa | Lords of the Underground - Chief Rocka.mp3 | Lords of the Underground | 3,863KB | Audio |
| JD1115@Kazaa | louis logic - street_smarts for retards.mp3 | Louis Logic | 6,216KB | Audio |
| JD1115@Kazaa | Mad Skillz - Crew Deep ft Missy Elliot.mp3 | Skillz feat. Missy Elliott_... | 3,236KB | Audio |
| JD1115@Kazaa | Marvin Gay _Tammi Terrell - Aint No Mountain High Enoug... | Marvin Gaye | 2,362KB | Audio |
| JD1115@Kazaa | Method Man and Redman - Part II (new) (1).mp3 | Methodman_Redman fe... | 3,020KB | Audio |
| JD1115@Kazaa | Mos Def_Ghostface Killah - Ms. Fat Booty 2.mp3 | Mos Def_Ghostface Killah | 1,419KB | Audio |
| JD1115@Kazaa | Mos Def, Talib Kweli, Slum Village, others - Diallo tribute.m... | Mos Def_Talib Kweli | 5,439KB | Audio |
| JD1115@Kazaa | Necro - 09 - 12 King Pimp Commandments.mp3 | Necro | 3,894KB | Audio |
| JD1115@Kazaa | necro -Gory Days 05- dead body disposal.mp3 | Necro | 5,369KB | Audio |
| JD1115@Kazaa | necro -Gory Days 11- poetry in the streets.mp3 | Necro | 3,470KB | Audio |
| JD1115@Kazaa | Non Phixion_Necro - 1 Shot Reagan.mp3 | Non Phixion Feat. Necrod... | 3,518KB | Audio |
| JD1115@Kazaa | non phixion - black helicopters.mp3 | Non Phixion | 5,826KB | Audio |
| JD1115@Kazaa | non phixion - Drug Music.mp3 | Non Phixion | 3,266KB | Audio |
| JD1115@Kazaa | non phixion - rockstars.mp3 | Non Phixion | 3,749KB | Audio |
| JD1115@Kazaa | non phixion - the cia is trying to kill me.mp3 | Non Phixion | 4,090KB | Audio |
| JD1115@Kazaa | non phixion - there is no future.mp3 | Non Phixion | 3,897KB | Audio |
| JD1115@Kazaa | Notorious B.I.G._Big L - Bust a Nut.mp3 | The Notorious B.I.G. feat... | 6,068KB | Audio |
| JD1115@Kazaa | Notorious B.I.G. - I Got A Story To Tell.mp3 | Notorious BIG | 3,315KB | Audio |
| JD1115@Kazaa | notorious b.i.g. - N.O.T.O.R.I.O.U.S.mp3 | Notorious B.I.G | 4,488KB | Audio |
| JD1115@Kazaa | Notorious BIG - Hypnotize (1).mp3 | Notorious B.I.G | 3,793KB | Audio |
| JD1115@Kazaa | Notorious BIG and Bone Thugs-N-Harmony - Notorious Thug... | Bone Thugs N Harmony | 5,737KB | Audio |
| JD1115@Kazaa | Notorious BIG - The Workload.mp3 | Notorious BIG | 2,472KB | Audio |

Found 863 files.    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| JD1115@Kazaa | Notorious BIG and Bone Thugs-N-Harmony - Notorious Thug... | Bone Thugs N Harmony | 5,737kB | Audio |
| JD1115@Kazaa | Notorious BIG - The Wickedest.mp3 | Notorious BIG | 2,478kB | Audio |
| JD1115@Kazaa | One of Them-14_JURASSIC 5-complete.mp3 | Jurassic 5 | 3,085kB | Audio |
| JD1115@Kazaa | PeopleUnderTheStairs_OST.mp3 | People Under the Stairs | 4,890kB | Audio |
| JD1115@Kazaa | Pep Love, Casual_Jay Biz - Feelin for the Flow.mp3 | Jay Biz | 2,936kB | Audio |
| JD1115@Kazaa | Pharcyde - Passing Me By.mp3 | Pharcyde | 4,718kB | Audio |
| JD1115@Kazaa | Pink Floyd - Hey You.mp3 | Pink Floyd | 4,419kB | Audio |
| JD1115@Kazaa | PinkFloyd_Led Zeppelin - Stairway to Heaven (Rare Acoust... | Pink Floyd | 2,061kB | Audio |
| JD1115@Kazaa | Rage Against The Machine - Pocket Full of Shells.mp3 | Rage Against The Machine | 3,624kB | Audio |
| JD1115@Kazaa | Rage Against The Machine - Revolver.mp3 | Rage Against The Machine | 5,158kB | Audio |
| JD1115@Kazaa | Rage Against the Machine -Testify.mp3 | Rage Against The Machine | 1,658kB | Audio |
| JD1115@Kazaa | Red Hot Chili Peppers - Don't Forget Me.1.mp3 | Red Hot Chili Peppers | 4,344kB | Audio |
| JD1115@Kazaa | Redman feat. Busta Rhymes - Da Goodness.mp3 | Methodman and Redman | 3,888kB | Audio |
| JD1115@Kazaa | Snoop Doggy Dog - The Next Episode.mp3 | Dr Dre Featuring Snoop D... | 2,524kB | Audio |
| JD1115@Kazaa | souls of mischief - anything can happen.mp3 | Souls Of Mischief | 2,842kB | Audio |
| JD1115@Kazaa | Souls of Mischief - Baiting Practice(Unreleased version).mp3 | Souls Of Mischief | 4,392kB | Audio |
| JD1115@Kazaa | Souls Of Mischief - Limitations.mp3 | souls of mischief | 3,140kB | Audio |
| JD1115@Kazaa | Styles P_Pharoahe Monch - My Life.mp3 | Pharoahe Monch | 3,923kB | Audio |
| JD1115@Kazaa | Sway_King Tech Featuring DJ Revolution - The Anthem F... | RZA, Tech Nine, Eminem,... | 4,145kB | Audio |
| JD1115@Kazaa | Talib Kweli_Hi-Tek(feat. Res) - Too Late.MP3 | Talib Kweli | 3,220kB | Audio |
| JD1115@Kazaa | Talib Kweli - Memories Live.mp3 | Talib Kweli_Hi-Tek (ReRe... | 3,728kB | Audio |
| JD1115@Kazaa | The Roots - The Next Movement.mp3 | The Roots | 3,907kB | Audio |
| JD1115@Kazaa | The Roots, Erykah Badu - You Got Me.mp3 | The Roots ft. Erykah Badu | 4,387kB | Audio |
| JD1115@Kazaa | Tony Touch Freestyles - Killa Sin_Inspecta Deck.mp3 | Tony Touch | 4,736kB | Audio |
| JD1115@Kazaa | Tu pac biggie - criminal.mp3 | 2pac ft b.i.g. | 3,942kB | Audio |
| JD1115@Kazaa | Visionaries - 09 - Here To Stay.mp3 | Visionaries | 5,597kB | Audio |
| JD1115@Kazaa | Wu Tang Clan - 4th Chamber.mp3 | Gza f/Ghost Face Killa,Rza | 4,317kB | Audio |
| JD1115@Kazaa | Wu Tang Clan - Protect Your Neck.mp3 | Wu-Tang Clan | 5,683kB | Audio |
| JD1115@Kazaa | Wu Tang Clan - Shame On A Nigga.mp3 | Wu Tang | 2,771kB | Audio |
| | Wu Tang Clan - Always MV mp3 | Wu Tang Clan | | Audio |

Stairway To Heaven

Rag...

Da Goodness (Fe...

Smo...

An...

Killa

Protect Your

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | Wu Tang Clan - Shame On A Nigga.mp3 | Wu Tang | 2,771KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Always NY.mp3 | Wu-Tang Clan | 6,889KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Blue Diamond.mp3 | Raekwon And Chip Banks | 5,093KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Bring Da Ruckus.mp3 | Wu-Tang Clan | 3,925KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Careful Click, Click.mp3 | Wu Tang Clan | 6,949KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Even If.mp3 | Method Man | 4,192KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - Re-Up.mp3 | Shyheim And Two Da Road | 4,915KB | Audio |
| JD1115@Kazaa | Wu-Tang Clan - What The Beat.mp3 | Method Man, Eminem And.. | 4,326KB | Audio |
| JD1115@Kazaa | wu-tang_clan-deadly_dartz-wutangcorp.mp3 | Wu-Tang Clan | 4,006KB | Audio |
| JD1115@Kazaa | wu-tang_clan-diesel-wutangcorp.mp3 | Wu-Tang Clan | 5,256KB | Audio |
| JD1115@Kazaa | wu-tang_clan-st_ides_commercial-wutangcorp.mp3 | Wu-Tang Clan | 1,114KB | Audio |
| JD1115@Kazaa | 13-Dr. Dre-Bitch Niggaz.mp3 | Dr. Dre/Hittman/Six Two/... | 4,956KB | Audio |
| JD1115@Kazaa | 16 - Street Chemistry.mp3 | Ghostface Killah | 1,902KB | Audio |
| JD1115@Kazaa | 14 - Ice.mp3 | Ghostface Killah | 1,161KB | Audio |
| JD1115@Kazaa | 14-Charis Henry-The Car Bomb.mp3 | Charis Henry/Dr. Dre/Mel... | 1,196KB | Audio |
| JD1115@Kazaa | 15-Dr. Dre-Murder Ink.mp3 | Dr. Dre/Hittman/Ms. Roq | 2,902KB | Audio |
| JD1115@Kazaa | 17-Defari-Some L.A. Niggaz.mp3 | Defari/Dr. Dre/King Tee/K... | 5,185KB | Audio |
| JD1115@Kazaa | 18-Dr. Dre-Pause 4 Porno.mp3 | Dr. Dre/Jake $Teed | 1,816KB | Audio |
| JD1115@Kazaa | 21-Dr. Dre-Bang Bang.mp3 | Dr. Dre/Hittman/Knoc-Tur... | 4,350KB | Audio |
| JD1115@Kazaa | 22-Dr. Dre-The Message.mp3 | Dr. Dre/Mary J. Blige/Rell | 6,437KB | Audio |
| JD1115@Kazaa | 01-The Beatles-Come Together.mp3 | The Beatles | 6,187KB | Audio |
| JD1115@Kazaa | sweetloads porn audition 08 teen mercedes.asf | Sex | 13,392KB | Video |
| JD1115@Kazaa | 03-The Beatles-Maxwell's Silver Hammer.mp3 | The Beatles | 4,793KB | Audio |
| JD1115@Kazaa | 05-The Beatles-Octopus's Garden.mp3 | The Beatles | 4,173KB | Audio |
| JD1115@Kazaa | 06-The Beatles-I Want You (She's So Heavy).mp3 | The Beatles | 10,608KB | Audio |
| JD1115@Kazaa | 07-The Beatles-Here Comes the Sun.mp3 | The Beatles | 4,671KB | Audio |
| JD1115@Kazaa | 09-The Beatles-You Never Give Me Your Money.mp3 | The Beatles | 5,767KB | Audio |
| JD1115@Kazaa | 11-The Beatles-Mean Mr. Mustard.mp3 | The Beatles | 1,761KB | Audio |
| JD1115@Kazaa | 12-The Beatles-Polythene Pain.mp3 | The Beatles | 1,800KB | Audio |
| JD1115@Kazaa | 13 The Beatles-She Came in Through the Bathroom Windo | The Beatles | 2,123KB | Audio |

Found 863 files | 2,351,120 users online, sharing 970,166,210 files (47,592,448 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 12-The Beatles-Polythene Pam.mp3 | The Beatles | 1,800KB | Audio |
| JD1115@Kazaa | 13-The Beatles-She Came in Through the Bathroom Windo... | The Beatles | 3,122KB | Audio |
| JD1115@Kazaa | 14-The Beatles-Golden Slumbers.mp3 | The Beatles | 2,001KB | Audio |
| JD1115@Kazaa | 01-Mos Def-Fear Not of Man.mp3 | Mos Def | 5,256KB | Audio |
| JD1115@Kazaa | 02-Mos Def-Hip Hop.mp3 | Mos Def | 3,845KB | Audio |
| JD1115@Kazaa | 03-Mos Def-Love.mp3 | Mos Def | 5,150KB | Audio |
| JD1115@Kazaa | 04-Mos Def-Ms. Fat Booty.mp3 | Mos Def | 4,375KB | Audio |
| JD1115@Kazaa | 05-Mos Def-Speed Law.mp3 | Mos Def | 5,018KB | Audio |
| JD1115@Kazaa | 06-Busta Rhymes-Do It Now.mp3 | Busta Rhymes/Mos Def | 4,492KB | Audio |
| JD1115@Kazaa | 07-Mos Def-Got.mp3 | Mos Def | 4,064KB | Audio |
| JD1115@Kazaa | 08-Mos Def-Umi Says.mp3 | Mos Def | 4,872KB | Audio |
| JD1115@Kazaa | 09-Mos Def-New World Water.mp3 | Mos Def | 3,756KB | Audio |
| JD1115@Kazaa | 10-Mos Def-Rock N Roll.mp3 | Mos Def | 5,926KB | Audio |
| JD1115@Kazaa | 11-Mos Def-Know That.mp3 | Mos Def/Talib Kweli | 4,765KB | Audio |
| JD1115@Kazaa | 12-Mos Def-Climb.mp3 | Mos Def/Vinia Mojica | 4,736KB | Audio |
| JD1115@Kazaa | 13-Mos Def-Brooklyn.mp3 | Mos Def | 6,063KB | Audio |
| JD1115@Kazaa | 14-Mathias Q-Tip-Habitat.mp3 | Mathias Q-Tip/Mos Def | 5,464KB | Audio |
| JD1115@Kazaa | 15-Mos Def-Mr. Nigga.mp3 | Mos Def | 6,113KB | Audio |
| JD1115@Kazaa | 16-Mos Def-Mathematics.mp3 | Mos Def | 4,823KB | Audio |
| JD1115@Kazaa | 17-Mos Def-May-December.mp3 | Mos Def | 4,092KB | Audio |
| 2 Users | 01-Black Star-Intro.mp3 | Black Star/Mos Def/Talib ... | 1,207KB | Audio |
| JD1115@Kazaa | 02-Black Star-Astronomy (8th Light).mp3 | Black Star/Mos Def/Talib.... | 3,191KB | Audio |
| JD1115@Kazaa | 04-Black Star-Re- Definition.mp3 | Black Star/Mos Def/Talib ... | 2,972KB | Audio |
| JD1115@Kazaa | 05-Black Star-Children's Story.mp3 | Black Star/Mos Def/Talib ... | 3,390KB | Audio |
| JD1115@Kazaa | 07-Black Star-B Boys Will B Boys.mp3 | Black Star/Mos Def/Talib .... | 2,549KB | Audio |
| JD1115@Kazaa | 08-Black Star-K. O. S. (Determination).mp3 | Black Star/Mos Def/Talib ... | 4,622KB | Audio |
| JD1115@Kazaa | 10-Black Star-Yo Yeah.mp3 | Black Star/Mos Def/Talib ... | 1,181KB | Audio |
| JD1115@Kazaa | 11-Black Star-Respiration.mp3 | Black Star/Common/Conu... | 5,788KB | Audio |
| JD1115@Kazaa | 12-Black Star-Thieves in the Night.mp3 | Black Star/Mos Def/Talib ... | 5,048KB | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| JD1115@Kazaa | 12-Black-Star-Thieves in the Night.mp3 | Black Star/Mos Def/Talib … | 5,048KB | Audio |
| JD1115@Kazaa | 13-Black-Star-Twice Inna Lifetime.mp3 | Black Star/Jane Doe/Mos … | 5,376KB | Audio |
| JD1115@Kazaa | 01-Blackalicious-Introduction- Bow and Fire.mp3 | Blackalicious | 1,050KB | Audio |
| JD1115@Kazaa | 02-Blackalicious-Blazing Arrow.mp3 | Blackalicious | 2,511KB | Audio |
| JD1115@Kazaa | 03-Blackalicious-Sky Is Falling.mp3 | Blackalicious | 2,301KB | Audio |
| JD1115@Kazaa | 04-Blackalicious-First in Flight.mp3 | Blackalicious/Gil Scott Her… | 4,273KB | Audio |
| JD1115@Kazaa | 05-Blackalicious-Green Light- Now Begin.mp3 | Blackalicious | 3,025KB | Audio |
| JD1115@Kazaa | 06-Blackalicious-4000 Miles.mp3 | Blackalicious | 4,312KB | Audio |
| JD1115@Kazaa | 07-Blackalicious-Nowhere Fast.mp3 | Blackalicious | 6,284KB | Audio |
| JD1115@Kazaa | 08-Blackalicious-Paragraph President.mp3 | Blackalicious/De La Soul | 4,842KB | Audio |
| JD1115@Kazaa | 09-Blackalicious-It's Going Down.mp3 | Blackalicious/KeKe Wyatt/… | 3,516KB | Audio |
| JD1115@Kazaa | 10-Blackalicious-Make You Feel That Way.mp3 | Blackalicious | 3,236KB | Audio |
| JD1115@Kazaa | 11-Ben Harper-Brain Washers.mp3 | Ben Harper/Blackalicious | 5,993KB | Audio |
| JD1115@Kazaa | 12-Blackalicious-Chemical Calisthenics.mp3 | Blackalicious; Cut Chemist | 3,158KB | Audio |
| JD1115@Kazaa | 13-Blackalicious-Aural Pleasure.mp3 | Blackalicious/Jaguar Wrig… | 4,498KB | Audio |
| JD1115@Kazaa | 14-Babu-Passion.mp3 | Babu; Blackalicious; Raka… | 3,678KB | Audio |
| JD1115@Kazaa | 15-Blackalicious-Purest Love.mp3 | Blackalicious | 3,812KB | Audio |
| JD1115@Kazaa | 16-Blackalicious-Release Pt. 1, 2 and 3.mp3 | Blackalicious; Lyrics Born;… | 8,860KB | Audio |
| JD1115@Kazaa | 17-Blackalicious-Day One.mp3 | Blackalicious | 4,584KB | Audio |
| JD1115@Kazaa | 01-Deltron 3030-State of the Nation.mp3 | Deltron 3030 | 612KB | Audio |
| JD1115@Kazaa | 02-Deltron 3030-3030.mp3 | Deltron 3030 | 10,540KB | Audio |
| JD1115@Kazaa | 03-Deltron 3030-The Fantabulous Rap Extravaganza.mp3 | Deltron 3030 | 516KB | Audio |
| JD1115@Kazaa | 04-Deltron 3030-Things You Can Do.mp3 | Deltron 3030 | 7,030KB | Audio |
| JD1115@Kazaa | 05-Deltron 3030-Positive Contact.mp3 | Deltron 3030 | 6,632KB | Audio |
| JD1115@Kazaa | 06-Deltron 3030-St. Catherine St.mp3 | Deltron 3030 | 1,024KB | Audio |
| JD1115@Kazaa | 07-Deltron 3030-Virus.mp3 | Deltron 3030 | 6,244KB | Audio |
| JD1115@Kazaa | 08-Deltron 3030-Upgrade (A Brymar College Course).mp3 | Deltron 3030 | 5,872KB | Audio |
| JD1115@Kazaa | 09-Deltron 3030-New Coke.mp3 | Deltron 3030 | 976KB | Audio |
| JD1115@Kazaa | 10-Deltron 3030-Mastermind.mp3 | Deltron 3030 | 5,026KB | Audio |
| JD1115@Kazaa | 11-Deltron 3030-National Music Review.mp3 | Deltron 3030 | 1,246KB | Audio |

Found 863 files | 2,351,120 users online, sharing 970,166,210 files (47,592,448 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 10-Deltron 3030-Mastermind.mp3 | Deltron 3030 | 5,026KB | Audio |
| JD1115@Kazaa | 11-Deltron 3030-National Movie Review.mp3 | Deltron 3030 | 1,246KB | Audio |
| JD1115@Kazaa | 12-Deltron 3030-Madness.mp3 | Deltron 3030 | 6,542KB | Audio |
| JD1115@Kazaa | 13-Deltron 3030-Meet Cleofis Randolph the Patriarch.mp3 | Deltron 3030 | 860KB | Audio |
| JD1115@Kazaa | 14-Deltron 3030-Time Keeps on Slipping.mp3 | Deltron 3030 | 7,016KB | Audio |
| JD1115@Kazaa | 15-Deltron 3030-The News (A Wholly Owned Subsidiary of... | Deltron 3030 | 1,170KB | Audio |
| JD1115@Kazaa | 16-Deltron 3030-Turbulence [Remix].mp3 | Deltron 3030 | 5,000KB | Audio |
| JD1115@Kazaa | 18-Deltron 3030-Battlesong.mp3 | Deltron 3030 | 5,800KB | Audio |
| JD1115@Kazaa | 19-Deltron 3030-Love Story.mp3 | Deltron 3030 | 4,842KB | Audio |
| JD1115@Kazaa | 20-Deltron 3030-Memory Loss.mp3 | Deltron 3030 | 6,552KB | Audio |
| JD1115@Kazaa | 02 3000.mp3 | Dr. Octagon | 3,140KB | Audio |
| JD1115@Kazaa | 03 I Got to Tell You.mp3 | Dr. Octagon | 764KB | Audio |
| JD1115@Kazaa | 04 Earth People.mp3 | Dr. Octagon | 4,673KB | Audio |
| JD1115@Kazaa | 05 No Awareness.mp3 | Dr. Octagon | 4,158KB | Audio |
| JD1115@Kazaa | 06 Real Raw.mp3 | Dr. Octagon | 5,259KB | Audio |
| JD1115@Kazaa | 07 General Hospital.mp3 | Dr. Octagon | 425KB | Audio |
| JD1115@Kazaa | 08 Blue Flowers.mp3 | Dr. Octagon | 3,095KB | Audio |
| JD1115@Kazaa | 09 Technical Difficulties.mp3 | Dr. Octagon | 2,792KB | Audio |
| JD1115@Kazaa | 10 A Visit to the Gynecologyst.mp3 | Dr. Octagon | 2,204KB | Audio |
| JD1115@Kazaa | 11 Bear Witness.mp3 | Dr. Octagon | 2,833KB | Audio |
| JD1115@Kazaa | 12 Dr. Octagon.mp3 | Dr. Octagon | 4,350KB | Audio |
| JD1115@Kazaa | 13 Girl Let Me Touch You.mp3 | Dr. Octagon | 3,448KB | Audio |
| JD1115@Kazaa | 14 I'm Destructive.mp3 | Dr. Octagon | 3,227KB | Audio |
| JD1115@Kazaa | 15 Wild And Crazy.mp3 | Dr. Octagon | 5,231KB | Audio |
| JD1115@Kazaa | 16 Elective Surgery.mp3 | Dr. Octagon | 1,032KB | Audio |
| JD1115@Kazaa | 17 halfsharkalligatorhalfman.mp3 | Dr. Octagon | 5,275KB | Audio |
| JD1115@Kazaa | 18 Blue Flowers Revisited.mp3 | Dr. Octagon | 5,010KB | Audio |
| JD1115@Kazaa | 19 Waiting List.mp3 | Dr. Octagon | 6,050KB | Audio |
| JD1115@Kazaa | 20 1977.mp3 | Dr. Octagon | 2,835KB | Audio |
| JD1115@Kazaa | 01 asigua curiana un (acana varcian) wa mp3 | Enigma | 1 naEVD | Audio |

Found 863 files    |    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    |    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| JD1115@Kazaa | 20 1977.mp3 | Dr. Octagon | 2,835KB | Audio | |
| JD1115@Kazaa | 01-eminem-curtains_up_(encore_version)-rns.mp3 | Eminem | 1,085KB | Audio | Curtains U... |
| JD1115@Kazaa | 02-eminem-evil_deeds_(produced_by_dr_dre)-rns.mp3 | Eminem | 5,452KB | Audio | Evil Deeds (Pr... |
| JD1115@Kazaa | 03-eminem-never_enough_(feat_50_cent_and_nate_dogg... | Eminem | 3,361KB | Audio | Never Enough (Feat. 50 Cent_Na... |
| JD1115@Kazaa | 04-eminem-yellow_brick_road_(produced_by_eminem)-rns... | Eminem | 7,881KB | Audio | Yellow Brick Road (Pr... |
| JD1115@Kazaa | 05-eminem-like_toy_soldiers_(produced_by_eminem)-rns.... | Eminem | 7,422KB | Audio | Like Toy Soldiers (Pr... |
| JD1115@Kazaa | 06-eminem-mosh_(produced_by_dr_dre_and_mark_batson... | Eminem | 7,008KB | Audio | Mosh (Produced By Dr... |
| JD1115@Kazaa | 07-eminem-puke_(produced_by_eminem)-rns.mp3 | Eminem | 5,242KB | Audio | Puke (Produced By Dr... |
| JD1115@Kazaa | 08-eminem-my_1st_single_(produced_by_eminem)-rns.mp3 | Eminem | 7,249KB | Audio | My 1st Single (Pr... |
| JD1115@Kazaa | 09-eminem-paul_(skit)-rns.mp3 | Eminem | 523KB | Audio | |
| JD1115@Kazaa | 10-eminem-rain_man_(produced_by_dr_dre)-rns.mp3 | Eminem | 6,133KB | Audio | Rain Man (Pr... |
| JD1115@Kazaa | 11-eminem-big_weenie_(produced_by_dr_dre)-rns.mp3 | Eminem | 6,485KB | Audio | Big Weenie (Pr... |
| JD1115@Kazaa | 12-eminem-em_calls_paul_(skit)-rns.mp3 | Eminem | 1,374KB | Audio | |
| JD1115@Kazaa | 13-eminem-just_lose_it_(produced_by_dr_dre_and_mike_e... | Eminem | 5,043KB | Audio | Just Lose It (Produced By Dr. |
| JD1115@Kazaa | 14-eminem-ass_like_that_(produced_by_dr_dre_and_mike... | Eminem | 5,768KB | Audio | Ass Like That (Produced By Dr. |
| JD1115@Kazaa | 15-eminem-spend_some_time_(feat_obie_trice_stat_quo_... | Eminem | 6,382KB | Audio | Spend Some Time (Feat. Obie Tri... |
| JD1115@Kazaa | 16-eminem-mockingbird_(produced_by_eminem)-rns.mp3 | Eminem | 5,289KB | Audio | Mockingbird (Pro... |
| JD1115@Kazaa | 17-eminem-crazy_in_love_(produced_by_eminem)-rns.mp3 | Eminem | 5,104KB | Audio | Crazy In Love (Pr... |
| JD1115@Kazaa | 18-eminem-one_shot_2_shot_(feat_d-12)_(produced_by_... | Eminem | 5,660KB | Audio | One Shot 2 Shot (Feat. D-12) (Pro... |
| JD1115@Kazaa | 19-eminem-final_thought_(skit)-rns.mp3 | Eminem | 638KB | Audio | |
| JD1115@Kazaa | 20-eminem-encore-curtains_down_(feat_dr_dre_and_50_... | Eminem | 8,397KB | Audio | Encore / Curtains Down (Feat. Dr... |
| JD1115@Kazaa | 03-Nas-Made You Look.mp3 | Nas | 4,769KB | Audio | |
| JD1115@Kazaa | 04-Nas-Last Real Nigga Alive.mp3 | Nas | 7,159KB | Audio | La... |
| JD1115@Kazaa | 05-Bravehearts-Zone Out.mp3 | Bravehearts/Nas | 5,370KB | Audio | |
| JD1115@Kazaa | 06-Claudette Ortiz-Hey Nas.mp3 | Claudette Ortiz/Kelis/Nas | 5,763KB | Audio | |
| JD1115@Kazaa | 08-Nas-Book Of Rhymes.mp3 | Nas | 5,499KB | Audio | |
| JD1115@Kazaa | 09-2Pac-Thugz Mansion (N.Y.).mp3 | 2Pac/J. Phoenix/Nas | 5,811KB | Audio | Th... |
| JD1115@Kazaa | 11-Alicia Keys-Warrior Song.mp3 | Alicia Keys/Nas | 6,632KB | Audio | |
| JD1115@Kazaa | 12-Lake-Revolutionary Warfare.mp3 | Lake/Nas | 4,911KB | Audio | Rev... |
| JD1115@Kazaa | 14_Jully_Black_Heaven.mp3 | Jully Black/Nas | 6,612KB | Audio | |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   Theater   |   My Kazaa   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 12-Lake-Revolutionary Warfare.mp3 | Lake/Nas | 4,911KB | Audio |
| JD1115@Kazaa | 14-Jully Black-Heaven.mp3 | Jully Black/Nas | 6,612KB | Audio |
| JD1115@Kazaa | 01-Hi-Tek-Scratch Rappin.mp3 | Hi-Tek | 1,950KB | Audio |
| JD1115@Kazaa | 02-Common-The Sun God.mp3 | Common/Hi-Tek/Vinia Moji… | 4,303KB | Audio |
| JD1115@Kazaa | 03-DCQ-Get Back, Pt. 2.mp3 | DCQ/Hi-Tek/Talib Kweli | 3,553KB | Audio |
| JD1115@Kazaa | 04-Brian Jr. Digby-Breakin' Bread.mp3 | Brian Jr. Digby/Crunch/D… | 3,664KB | Audio |
| JD1115@Kazaa | 05-Cormega-All I Need Is You.mp3 | Cormega/Hi-Tek/Jonell | 3,440KB | Audio |
| JD1115@Kazaa | 06-Hi-Tek-Where I'm From.mp3 | Hi-Tek/Jinx Da Juvy | 3,002KB | Audio |
| JD1115@Kazaa | 07-Hi-Tek-Tony Guitar Watson.mp3 | Hi-Tek | 947KB | Audio |
| JD1115@Kazaa | 08-Hi-Tek-Round and Round.mp3 | Hi-Tek/Jonell | 3,302KB | Audio |
| JD1115@Kazaa | 09-Hi-Tek-Get Ta Steppin'.mp3 | Hi-Tek/Mos Def/Vinia Moji… | 4,337KB | Audio |
| JD1115@Kazaa | 10-Hi-Tek-Theme from Hi-Tek.mp3 | Hi-Tek/Talib Kweli | 1,696KB | Audio |
| JD1115@Kazaa | 11-Hi-Tek-I..T.A.H.mp3 | Hi-Tek/Slum Village | 3,646KB | Audio |
| JD1115@Kazaa | 12-Hi-Tek-Suddenly.mp3 | Hi-Tek/Mood | 3,221KB | Audio |
| JD1115@Kazaa | 13-Buckshot-The Illest It Gets.mp3 | Buckshot/Hi-Tek | 4,145KB | Audio |
| JD1115@Kazaa | 14-Hi-Tek-Teknology.mp3 | Hi-Tek/Jonell | 1,553KB | Audio |
| JD1115@Kazaa | 01-Nas-Album Intro.mp3 | Nas | 3,397KB | Audio |
| JD1115@Kazaa | 02-Nas-The Message.mp3 | Nas | 5,496KB | Audio |
| JD1115@Kazaa | 03-Nas-Street Dreams.mp3 | Nas | 6,570KB | Audio |
| JD1115@Kazaa | 04-Nas-I Gave You Power.mp3 | Nas | 5,467KB | Audio |
| JD1115@Kazaa | 05-Nas-Watch Dem Niggas.mp3 | Nas | 5,745KB | Audio |
| JD1115@Kazaa | 06-Nas-Take It in Blood.mp3 | Nas | 6,765KB | Audio |
| JD1115@Kazaa | 07-Nas-Nas Is Coming.mp3 | Nas | 8,001KB | Audio |
| JD1115@Kazaa | 08-AZ-Affirmative Action.mp3 | AZ/Cormega/Foxy Brown… | 6,098KB | Audio |
| JD1115@Kazaa | 09-Nas-The Set Up.mp3 | Nas | 5,672KB | Audio |
| JD1115@Kazaa | 10-Nas-Black Girl Lost.mp3 | Nas | 6,172KB | Audio |
| JD1115@Kazaa | 11-Nas-Suspect.mp3 | Nas | 5,919KB | Audio |
| JD1115@Kazaa | 12-Nas-Shootouts.mp3 | Nas | 5,306KB | Audio |
| JD1115@Kazaa | 13-Nas-Live Nigga Rap.mp3 | Nas | 3,519KB | Audio |
| JD1115@Kazaa | 14-Nas-If I Ruled the World (Imagine That).mp3 | Nas | | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 13-Nas-Live Nigga Rap.mp3 | Nas | 3,519KB | Audio |
| JD1115@Kazaa | 14-Nas-If I Ruled the World (Imagine That).mp3 | Nas | 4,460KB | Audio |
| JD1115@Kazaa | 04-Nas-Some of Us Have Angels.mp3 | Nas | 5,985KB | Audio |
| JD1115@Kazaa | 05-Nas-Project Windows.mp3 | Nas/Ronald Isley | 7,213KB | Audio |
| JD1115@Kazaa | 08-Millenium Thug-Last Words.mp3 | Millenium Thug/Nas/Nash… | 7,782KB | Audio |
| JD1115@Kazaa | 11-Bravehearts-Quiet Niggas.mp3 | Bravehearts/Nas | 6,993KB | Audio |
| JD1115@Kazaa | 14-Ginuwine-You Owe Me.mp3 | Ginuwine/Nas | 6,759KB | Audio |
| JD1115@Kazaa | 02-Radiohead-Paranoid Android.mp3 | Radiohead | 6,001KB | Audio |
| JD1115@Kazaa | 03-Radiohead-Subterranean Homesick Alien.mp3 | Radiohead | 4,193KB | Audio |
| JD1115@Kazaa | 04-Radiohead-Exit Music (For a Film).mp3 | Radiohead | 4,148KB | Audio |
| JD1115@Kazaa | 07-Radiohead-Fitter Happier.mp3 | Radiohead | 1,843KB | Audio |
| JD1115@Kazaa | 08-Radiohead-Electioneering.mp3 | Radiohead | 3,614KB | Audio |
| JD1115@Kazaa | 09-Radiohead-Climbing up the Walls.mp3 | Radiohead | 4,466KB | Audio |
| JD1115@Kazaa | 01-Jurassic 5-This Is.mp3 | Jurassic 5 | 1,257KB | Audio |
| JD1115@Kazaa | 02-Jurassic 5-Freedom.mp3 | Jurassic 5 | 4,684KB | Audio |
| JD1115@Kazaa | 03-Jurassic 5-If You Only Knew.mp3 | Jurassic 5 | 5,437KB | Audio |
| JD1115@Kazaa | 04-Jurassic 5-Break.mp3 | Jurassic 5 | 4,612KB | Audio |
| JD1115@Kazaa | 05-Jurassic 5-React.mp3 | Jurassic 5 | 1,343KB | Audio |
| JD1115@Kazaa | 06-Big Daddy Kane-A Day at the Races.mp3 | Big Daddy Kane/Jurassic … | 4,789KB | Audio |
| JD1115@Kazaa | 07-Jurassic 5-Remember His Name.mp3 | Jurassic 5 | 5,693KB | Audio |
| JD1115@Kazaa | 08-Jurassic 5-What's Golden.mp3 | Jurassic 5 | 4,410KB | Audio |
| JD1115@Kazaa | 09-Jurassic 5-Thin Line.mp3 | Jurassic 5/Nelly Furtado | 5,650KB | Audio |
| JD1115@Kazaa | 10-Jurassic 5-After School Special.mp3 | Jurassic 5 | 3,798KB | Audio |
| JD1115@Kazaa | 11-Jurassic 5-High Fidelity.mp3 | Jurassic 5 | 4,399KB | Audio |
| JD1115@Kazaa | 12-Jurassic 5-Sum of Us.mp3 | Jurassic 5 | 4,891KB | Audio |
| JD1115@Kazaa | 13-Kool Keith-DOT.mp3 | Kool Keith | 998KB | Audio |
| JD1115@Kazaa | 14-Juju-One of Them.mp3 | Juju/Jurassic 5 | 4,650KB | Audio |
| JD1115@Kazaa | 15-Boy Wonder-Hey.mp3 | Boy Wonder/Jurassic 5 | 6,245KB | Audio |
| JD1115@Kazaa | 16-Boy Wonder-I Am Somebody.mp3 | Boy Wonder/Jurassic 5 | 5,764KB | Audio |
| JD1115@Kazaa | 17-Jurassic 5-Anybody Prepbody mp3 | Jurassic 5 | 6.170KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 16-Boy Wonder-I Am Somebody.mp3 | Boy Wonder/Jurassic 5 | 5,764KB | Audio |
| JD1115@Kazaa | 17-Jurassic 5-Acetate Prophets.mp3 | Jurassic 5 | 9,178KB | Audio |
| JD1115@Kazaa | 01-The Notorious B.I.G-Intro.mp3 | The Notorious B.I.G. | 4,822KB | Audio |
| JD1115@Kazaa | 02-The Notorious B.I.G-Things Done Changed.mp3 | The Notorious B.I.G. | 5,588KB | Audio |
| JD1115@Kazaa | 03-The Notorious B.I.G-Gimme the Loot.mp3 | The Notorious B.I.G. | 7,142KB | Audio |
| JD1115@Kazaa | 04-The Notorious B.I.G-Machine Gun Funk.mp3 | The Notorious B.I.G. | 6,037KB | Audio |
| JD1115@Kazaa | 05-The Notorious B.I.G-Warning.mp3 | The Notorious B.I.G. | 5,179KB | Audio |
| JD1115@Kazaa | 06-The Notorious B.I.G-Ready to Die.mp3 | The Notorious B.I.G. | 6,206KB | Audio |
| JD1115@Kazaa | 07-The Notorious B.I.G-One More Chance.mp3 | The Notorious B.I.G. | 6,636KB | Audio |
| JD1115@Kazaa | 08-The Notorious B.I.G-#1 -@ Me (Interlude).mp3 | The Notorious B.I.G. | 2,145KB | Audio |
| JD1115@Kazaa | 09-Method Man-The What.mp3 | Method Man/The Notorio… | 5,574KB | Audio |
| JD1115@Kazaa | 10-The Notorious B.I.G-Juicy.mp3 | The Notorious B.I.G. | 7,101KB | Audio |
| JD1115@Kazaa | 11-The Notorious B.I.G-Everyday Struggle.mp3 | The Notorious B.I.G. | 7,492KB | Audio |
| JD1115@Kazaa | 12-The Notorious B.I.G-Me_My Bitch.mp3 | The Notorious B.I.G. | 5,644KB | Audio |
| JD1115@Kazaa | 13-The Notorious B.I.G-Big Poppa.mp3 | The Notorious B.I.G. | 5,929KB | Audio |
| JD1115@Kazaa | 14-The Notorious B.I.G-Respect.mp3 | The Notorious B.I.G. | 7,538KB | Audio |
| JD1115@Kazaa | 15-The Notorious B.I.G-Friend of Mine.mp3 | The Notorious B.I.G. | 4,887KB | Audio |
| JD1115@Kazaa | 16-The Notorious B.I.G-Unbelievable.mp3 | The Notorious B.I.G. | 5,250KB | Audio |
| JD1115@Kazaa | 17-The Notorious B.I.G-Suicidal Thoughts.mp3 | The Notorious B.I.G. | 3,436KB | Audio |
| JD1115@Kazaa | 01-Talib_Hi Tek Kweli-Experience Dedication.mp3 | Talib_Hi Tek Kweli | 3,422KB | Audio |
| JD1115@Kazaa | 02-Talib_Hi Tek Kweli-Move Somethin'.mp3 | Talib_Hi Tek Kweli | 4,468KB | Audio |
| JD1115@Kazaa | 03-Talib_Hi Tek Kweli-Some Kind of Wonderful.mp3 | Talib_Hi Tek Kweli | 4,625KB | Audio |
| JD1115@Kazaa | 04-Talib_Hi Tek Kweli-The Blast.mp3 | Talib_Hi Tek Kweli | 4,446KB | Audio |
| JD1115@Kazaa | 05-Mos Def-This Means You.mp3 | Mos Def | 5,977KB | Audio |
| JD1115@Kazaa | 06-Res-Too Late.mp3 | Res | 4,885KB | Audio |
| JD1115@Kazaa | 07-Talib_Hi Tek Kweli-Memories Live.mp3 | Talib_Hi Tek Kweli | 5,653KB | Audio |
| JD1115@Kazaa | 08-Talib_Hi Tek Kweli-Africa Dream.mp3 | Talib_Hi Tek Kweli | 5,909KB | Audio |
| JD1115@Kazaa | 09-Rah Digga-Down for the Court.mp3 | Rah Digga | 5,481KB | Audio |
| JD1115@Kazaa | 10-Talib_Hi Tek Kweli-Name of the Game.mp3 | Talib_Hi Tek Kweli | 2,653KB | Audio |

Found 863 files    |    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    |    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 10-Talib_Hi Tek Kweli-Name of the Game.mp3 | Talib_Hi Tek Kweli | 2,655KB | Audio |
| JD1115@Kazaa | 11-Kool G Rap-Ghetto Afterlife.mp3 | Kool G Rap | 4,254KB | Audio |
| JD1115@Kazaa | 12-Talib_Hi Tek Kweli-On My Way.mp3 | Talib_Hi Tek Kweli | 1,690KB | Audio |
| JD1115@Kazaa | 13-Les Nubians-Love Language.mp3 | Les Nubians | 7,157KB | Audio |
| JD1115@Kazaa | 14-Talib_Hi Tek Kweli-Love Speakeasy.mp3 | Talib_Hi Tek Kweli | 2,370KB | Audio |
| JD1115@Kazaa | 15-De La Soul-Soul Rebels.mp3 | De La Soul | 5,754KB | Audio |
| JD1115@Kazaa | 16-Talib_Hi Tek Kweli-Eternalists.mp3 | Talib_Hi Tek Kweli | 5,622KB | Audio |
| JD1115@Kazaa | 17-Talib_Hi Tek Kweli-Big del from da Natti.mp3 | Talib_Hi Tek Kweli | 1,828KB | Audio |
| JD1115@Kazaa | 18-Piakhan-Touch You.mp3 | Piakhan | 6,655KB | Audio |
| JD1115@Kazaa | 19-Talib_Hi Tek Kweli-Good Mourning.mp3 | Talib_Hi Tek Kweli | 5,072KB | Audio |
| JD1115@Kazaa | 20-Talib_Hi Tek Kweli-Expansion Outro.mp3 | Talib_Hi Tek Kweli | 11,293KB | Audio |
| JD1115@Kazaa | 01-Nas-Stillmatic (Intro).mp3 | Nas | 2,582KB | Audio |
| JD1115@Kazaa | 03-Nas-Got Ur Self A.mp3 | Nas | 4,481KB | Audio |
| JD1115@Kazaa | 04-Nas-Smokin'.mp3 | Nas | 4,463KB | Audio |
| JD1115@Kazaa | 05-Nas-You're da Man.mp3 | Nas | 4,039KB | Audio |
| JD1115@Kazaa | 07-Nas-One Mic.mp3 | Nas | 5,262KB | Audio |
| JD1115@Kazaa | 08-Nas-2nd Childhood.mp3 | Nas | 4,535KB | Audio |
| JD1115@Kazaa | 09-Nas-Destroy and Rebuild.mp3 | Nas | 6,346KB | Audio |
| JD1115@Kazaa | 10-Az Izz-The Flyest.mp3 | Az Izz/Nas | 5,446KB | Audio |
| JD1115@Kazaa | 11-Mary J. Blige-Braveheart Party.mp3 | Mary J. Blige/Nas | 4,375KB | Audio |
| JD1115@Kazaa | 12-Amerie-Rule.mp3 | Amerie/Nas | 5,329KB | Audio |
| JD1115@Kazaa | 13-Nas-My Country.mp3 | Nas | 6,123KB | Audio |
| JD1115@Kazaa | 14-Nas-What Goes Around.mp3 | Nas | 5,869KB | Audio |
| JD1115@Kazaa | 15-Nas-Every Ghetto [-].mp3 | Nas | 4,280KB | Audio |
| JD1115@Kazaa | 01 Garden Grove.mp3 | Sublime | 6,122KB | Audio |
| JD1115@Kazaa | 02 What I Got.mp3 | Sublime | 3,583KB | Audio |
| JD1115@Kazaa | 03 Wrong Way.mp3 | Sublime | 3,070KB | Audio |
| JD1115@Kazaa | 04 Same In The End.mp3 | Sublime | 4,562KB | Audio |
| JD1115@Kazaa | 05 April 29, 1992 (Miami).mp3 | Sublime | 5,463KB | Audio |
| JD1115@Kazaa | 06 Seabois.mp3 | Sublime | 4,591KB | Audio |

Found 663 files.    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 05 April 29, 1992 (Miami).mp3 | Sublime | 5,463KB | Audio |
| JD1115@Kazaa | 06 Santeria.mp3 | Sublime | 4,501KB | Audio |
| JD1115@Kazaa | 08 Jailhouse.mp3 | Sublime | 7,415KB | Audio |
| JD1115@Kazaa | 09 Pawn Shop.mp3 | Sublime | 8,832KB | Audio |
| JD1115@Kazaa | 10 Paddle Out.mp3 | Sublime | 2,213KB | Audio |
| JD1115@Kazaa | 11 The Ballad Of Johnny Butt.mp3 | Sublime | 3,126KB | Audio |
| JD1115@Kazaa | 12 Burritos.mp3 | Sublime | 6,028KB | Audio |
| JD1115@Kazaa | 13 Under My Voodoo.mp3 | Sublime | 5,646KB | Audio |
| JD1115@Kazaa | 14 Get Ready.mp3 | Sublime | 7,231KB | Audio |
| JD1115@Kazaa | 15 Caress Me Down.mp3 | Sublime | 4,808KB | Audio |
| JD1115@Kazaa | 16 What I Got (Reprise).mp3 | Sublime | 4,465KB | Audio |
| JD1115@Kazaa | 17 Doin' Time.mp3 | Sublime | 5,666KB | Audio |
| JD1115@Kazaa | 01-Aftermath Intro.mp3 | Dr. Dre | 4,078KB | Audio |
| JD1115@Kazaa | 02-Group Therapy - East Coast_West Coast Killas.mp3 | Group Therapy | 6,954KB | Audio |
| JD1115@Kazaa | 03-Mel-Man - Shittin' On The World.mp3 | Mel-Man | 7,062KB | Audio |
| JD1115@Kazaa | 04-Rbx - Blunt Time.mp3 | RBX | 6,252KB | Audio |
| JD1115@Kazaa | 05-Dr Dre - Been There Done That.mp3 | Dr. Dre | 7,367KB | Audio |
| JD1115@Kazaa | 06-Kim Summerson - Choices.mp3 | Various Artists | 6,761KB | Audio |
| JD1115@Kazaa | 07-Miscellaneous - As The World Keeps Turning.mp3 | Various Artists | 6,714KB | Audio |
| JD1115@Kazaa | 08-Hands-On - Got Me Open.mp3 | Various Artists | 6,163KB | Audio |
| JD1115@Kazaa | 10-Maurice Wilcher - Please.mp3 | Maurice Wilcher | 6,218KB | Audio |
| JD1115@Kazaa | 11-Jheryl Lockhart - Do 4 Love.mp3 | Various Artists | 4,854KB | Audio |
| JD1115@Kazaa | 12-Rc - Sexy Dance.mp3 | Various Artists | 6,984KB | Audio |
| JD1115@Kazaa | 13-Whoz Who - No Second Chance.mp3 | Various Artists | 6,861KB | Audio |
| JD1115@Kazaa | 14-Sharief - L.A.W. (Lyrical Assault Weapon).mp3 | Sharief | 6,301KB | Audio |
| JD1115@Kazaa | 15-Nowl - Nationowl.mp3 | Various Artists | 5,849KB | Audio |
| JD1115@Kazaa | 16-Rc - Fame.mp3 | King T/RC | 6,314KB | Audio |
| JD1115@Kazaa | 01-Mos Def-The Boogie Man Song.mp3 | Mos Def | 3,361KB | Audio |
| JD1115@Kazaa | 02-Mos Def-Freaky Black Greetings.mp3 | Mos Def | 3,300KB | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 Files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 02-Mos Def-Freaky Black Greetings.mp3 | Mos Def | 3,300kB | Audio |
| JD1115@Kazaa | 03-Mos Def-Ghetto Rock.mp3 | Mos Def | 5,476kB | Audio |
| JD1115@Kazaa | 04-Mos Def-Zimzallabim.mp3 | Mos Def | 5,206kB | Audio |
| JD1115@Kazaa | 05-Mos Def-The Rape Over.mp3 | Mos Def | 2,216kB | Audio |
| JD1115@Kazaa | 06-Mos Def-Blue Black Jack.mp3 | Mos Def/Shuggie Otis | 8,157kB | Audio |
| JD1115@Kazaa | 07-Mos Def-Bedstuy Parade Funeral March.mp3 | Mos Def | 6,401kB | Audio |
| JD1115@Kazaa | 08-Mos Def-Sex, Love Money.mp3 | Mos Def | 5,867kB | Audio |
| JD1115@Kazaa | 09-Mos Def-Sunshine.mp3 | Mos Def | 6,238kB | Audio |
| JD1115@Kazaa | 10-Mos Def-Close Edge.mp3 | Mos Def | 4,464kB | Audio |
| JD1115@Kazaa | 11-Mos Def-The Panties.mp3 | Mos Def | 5,896kB | Audio |
| JD1115@Kazaa | 12-Mos Def-War.mp3 | Mos Def | 4,401kB | Audio |
| JD1115@Kazaa | 13-Minnesota-Grown Man Business (Fresh Vintage Bottles)... | Mos Def | 4,792kB | Audio |
| JD1115@Kazaa | 14-Mos Def-Modern Marvel.mp3 | Mos Def | 13,125kB | Audio |
| JD1115@Kazaa | 15-Mos Def-Life Is Real.mp3 | Mos Def | 4,496kB | Audio |
| JD1115@Kazaa | 16-Mos Def-The Easy Spell.mp3 | Mos Def | 7,801kB | Audio |
| JD1115@Kazaa | 17-Mos Def-The Beggar.mp3 | Mos Def | 7,492kB | Audio |
| JD1115@Kazaa | 18-Mos Def-Champion Requiem.mp3 | Mos Def | 6,880kB | Audio |
| JD1115@Kazaa | exploited teens - young blonde audition.mpg | Porno | 72,876kB | Video |
| JD1115@Kazaa | Showgirls -DivX- .avi | Elizabeth Berkley, MGM | 808,630kB | Video |
| JD1115@Kazaa | 01-Jurassic 5-How We Get Along (Intro).mp3 | Jurassic 5 | 1,489kB | Audio |
| JD1115@Kazaa | 02-Jurassic 5-The Influence.mp3 | Jurassic 5 | 4,659kB | Audio |
| JD1115@Kazaa | 03-Jurassic 5-Great Expectations.mp3 | Jurassic 5 | 4,299kB | Audio |
| JD1115@Kazaa | 04-Jurassic 5-Quality Control (Intro).mp3 | Jurassic 5 | 653kB | Audio |
| JD1115@Kazaa | 05-Jurassic 5-Quality Control.mp3 | Jurassic 5 | 5,686kB | Audio |
| JD1115@Kazaa | 06-Jurassic 5-Contact.mp3 | Jurassic 5 | 1,525kB | Audio |
| JD1115@Kazaa | 07-Jurassic 5-Lausd.mp3 | Jurassic 5 | 4,886kB | Audio |
| JD1115@Kazaa | 08-Jurassic 5-W.O.E. Is Me (World of Entertainment).mp3 | Jurassic 5 | 4,665kB | Audio |
| JD1115@Kazaa | 09-Jurassic 5-Monkey Bars.mp3 | Jurassic 5 | 4,850kB | Audio |
| JD1115@Kazaa | 10-Jurassic 5-Jurass Finish First.mp3 | Jurassic 5 | 5,421kB | Audio |
| JD1115@Kazaa | 11-Jurassic 5-Contribution.mp3 | Jurassic 5 | 4,456kB | Audio |

Found 863 files

2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DD1115@Kazaa | 10-Jurassic 5-Jurass Finish First.mp3 | Jurassic 5 | 5,421KB | Audio |
| DD1115@Kazaa | 11-Jurassic 5-Contribution.mp3 | Jurassic 5 | 4,456KB | Audio |
| DD1115@Kazaa | 12-Jurassic 5-Twelve.mp3 | Jurassic 5 | 5,225KB | Audio |
| DD1115@Kazaa | 13-Jurassic 5-The Game.mp3 | Jurassic 5 | 4,300KB | Audio |
| DD1115@Kazaa | 14-Jurassic 5-Improvise.mp3 | Jurassic 5 | 4,119KB | Audio |
| DD1115@Kazaa | 15-Jurassic 5-Swing Set.mp3 | Jurassic 5 | 6,204KB | Audio |
| DD1115@Kazaa | 01-Poppa Wu-Wu-Revolution.mp3 | Wu-tang | 7,945KB | Audio |
| DD1115@Kazaa | 02-Wu-Tang Clan-Reunited.mp3 | Wu-tang | 6,297KB | Audio |
| DD1115@Kazaa | 03-Cappadonna-For Heaven's Sake.mp3 | Cappadonna/Wu-Tang Cl... | 4,963KB | Audio |
| DD1115@Kazaa | 04-Wu-Tang Clan-Cash Still Rules-Scary Hours (Still Don't ... | Wu-Tang Clan | 3,564KB | Audio |
| DD1115@Kazaa | 05-Wu-Tang Clan-Visionz.mp3 | Wu-Tang Clan | 3,707KB | Audio |
| DD1115@Kazaa | 06-Wu-Tang Clan-As High as Wu-Tang Get.mp3 | Wu-Tang Clan | 3,096KB | Audio |
| DD1115@Kazaa | 07-Wu-Tang Clan-Severe Punishment.mp3 | Wu-Tang Clan | 5,676KB | Audio |
| DD1115@Kazaa | 08-Wu-Tang Clan-Older Gods.mp3 | Wu-Tang Clan | 3,644KB | Audio |
| DD1115@Kazaa | 09-Cappadonna-Maria.mp3 | Cappadonna/Wu-Tang Cl... | 3,436KB | Audio |
| DD1115@Kazaa | 10-Wu-Tang Clan-A Better Tomorrow.mp3 | Wu-Tang Clan | 5,780KB | Audio |
| DD1115@Kazaa | 11-Wu-Tang Clan-It's Yourz.mp3 | Wu-Tang Clan | 5,072KB | Audio |
| DD1115@Kazaa | 01-Wu-Tang Clan-Intro.mp3 | Wu-Tang Clan | 2,410KB | Audio |
| DD1115@Kazaa | 02-Cappadonna-Triumph.mp3 | Cappadonna/Wu-Tang Cl... | 6,613KB | Audio |
| DD1115@Kazaa | 03-Tekitha-Impossible.mp3 | Tekitha/Wu-Tang Clan | 5,264KB | Audio |
| DD1115@Kazaa | 04-Cappadonna-Little Ghetto Boys.mp3 | Cappadonna/Wu-Tang Cl... | 5,566KB | Audio |
| DD1115@Kazaa | 05-Street Life-Deadly Melody.mp3 | Street Life/Wu-Tang Clan | 5,099KB | Audio |
| DD1115@Kazaa | 06-Wu-Tang Clan-The City.mp3 | Wu-Tang Clan | 4,800KB | Audio |
| DD1115@Kazaa | 07-Wu-Tang Clan-The Projects (3).mp3 | Wu-Tang Clan | 4,686KB | Audio |
| DD1115@Kazaa | 07-Wu-Tang Clan-The Projects.mp3 | Wu-Tang Clan | 3,886KB | Audio |
| DD1115@Kazaa | 08-Wu-Tang Clan-Bells of War.mp3 | Wu-Tang Clan | 6,108KB | Audio |
| DD1115@Kazaa | 09-Wu-Tang Clan-The M.G.M.mp3 | Wu-Tang Clan | 3,113KB | Audio |
| DD1115@Kazaa | 10-Wu-Tang Clan-Dog Shit.mp3 | Wu-Tang Clan | 4,209KB | Audio |
| DD1115@Kazaa | 11-Wu-Tang Clan-Duck Seazon.mp3 | Wu-Tang Clan | 6,700KB | Audio |
| DD1115@Kazaa | 12-Street Life-Hellz Wind Staff.mp3 | Street Life/Wu-Tang Clan | 5,731KB | Audio |

Cash Still Rules/Scary Hours (Still L

As Hig

Found 863 files    2,351,120 users online, sharing 970,166,210 files (47,592,448 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| JD1115@Kazaa | 05-Wu-Tang Clan-Visionz.mp3 | Wu-Tang Clan | 3,707KB | Audio |
| JD1115@Kazaa | 06-Wu-Tang Clan-As High as Wu-Tang Get.mp3 | Wu-Tang Clan | 3,096KB | Audio |
| JD1115@Kazaa | 07-Wu-Tang Clan-Severe Punishment.mp3 | Wu-Tang Clan | 5,676KB | Audio |
| JD1115@Kazaa | 08-Wu-Tang Clan-Older Gods.mp3 | Wu-Tang Clan | 3,644KB | Audio |
| JD1115@Kazaa | 09-Cappadonna-Maria.mp3 | Cappadonna/Wu-Tang Cl... | 3,436KB | Audio |
| JD1115@Kazaa | 10-Wu-Tang Clan-A Better Tomorrow.mp3 | Wu-Tang Clan | 5,780KB | Audio |
| JD1115@Kazaa | 11-Wu-Tang Clan-It's Yourz.mp3 | Wu-Tang Clan | 5,072KB | Audio |
| JD1115@Kazaa | 01-Wu-Tang Clan-Intro.mp3 | Wu-Tang Clan | 2,410KB | Audio |
| JD1115@Kazaa | 02-Cappadonna-Triumph.mp3 | Cappadonna/Wu-Tang Cl... | 6,613KB | Audio |
| JD1115@Kazaa | 03-Tekitha-Impossible.mp3 | Tekitha/Wu-Tang Clan | 5,264KB | Audio |
| JD1115@Kazaa | 04-Cappadonna-Little Ghetto Boys.mp3 | Cappadonna/Wu-Tang Cl... | 5,566KB | Audio |
| JD1115@Kazaa | 05-Street Life-Deadly Melody.mp3 | Street Life/Wu-Tang Clan | 5,099KB | Audio |
| JD1115@Kazaa | 06-Wu-Tang Clan-The City.mp3 | Wu-Tang Clan | 4,800KB | Audio |
| JD1115@Kazaa | 07-Wu-Tang Clan-The Projects (3).mp3 | Wu-Tang Clan | 4,686KB | Audio |
| JD1115@Kazaa | 07-Wu-Tang Clan-The Projects.mp3 | Wu-Tang Clan | 3,886KB | Audio |
| JD1115@Kazaa | 08-Wu-Tang Clan-Bells of War.mp3 | Wu-Tang Clan | 6,108KB | Audio |
| JD1115@Kazaa | 09-Wu-Tang Clan-The M.G.M.mp3 | Wu-Tang Clan | 3,113KB | Audio |
| JD1115@Kazaa | 10-Wu-Tang Clan-Dog Shit.mp3 | Wu-Tang Clan | 4,209KB | Audio |
| JD1115@Kazaa | 11-Wu-Tang Clan-Duck Season.mp3 | Wu-Tang Clan | 6,700KB | Audio |
| JD1115@Kazaa | 12-Street Life-Hellz Wind Staff.mp3 | Street Life/Wu-Tang Clan | 5,724KB | Audio |
| JD1115@Kazaa | 13-Cappadonna-Heaterz.mp3 | Cappadonna/Wu-Tang Cl... | 6,380KB | Audio |
| JD1115@Kazaa | 14-Wu-Tang Clan-Black Shampoo.mp3 | Wu-Tang Clan | 4,511KB | Audio |
| JD1115@Kazaa | 15-Tekitha-Second Coming.mp3 | Tekitha/Wu-Tang Clan | 5,459KB | Audio |
| JD1115@Kazaa | 16-Wu-Tang Clan-The Closing.mp3 | Wu-Tang Clan | 3,002KB | Audio |
| JD1115@Kazaa | CFF_17-clip3.wmv | College Fuck Fest | 37,836KB | Video |
| JD1115@Kazaa | Asia Carrera 'Strip Poker Gangbang' (3'45');-}.avi | Unknown | 13,025KB | Video |
| JD1115@Kazaa | teen candid strip poker.mpg | Gdogg | 6,590KB | Video |
| JD1115@Kazaa | Webcam Amateurs - Drunk Strip Poker (full) (1).mpg | hs porn club | 70,349KB | Video |
| JD1115@Kazaa | Webcam Amateurs - Drunk Strip Poker (full).mpg | unknown | 29,358KB | Video |